# EXHIBIT B

**UNITED STATES DISTRICT COURT**
**FOR THE NORTHERN DISTRICT OF ILLINOIS**
**EASTERN DIVISION**

| | | |
|---|---|---|
| MICHAEL WOOD, | ) | |
| | ) | |
| Plaintiff, | ) | |
| | ) | |
| v. | ) | 1:20-cv-02369 |
| | ) | |
| SECURITY CREDIT SERVICES, LLC | ) | |
| d/b/a EQUIPRO INVESTMENTS, | ) | |
| | ) | |
| Defendant. | ) | |

## DECLARATION OF RICHARD HAUFT

The undersigned hereby states and affirms that the below facts are true and correct to the best of his knowledge, information and belief, under penalties of perjury:

1. I have personal knowledge of the matters set forth in this Declaration, and if called upon to testify as a witness in the above-captioned proceedings I would competently testify to the following.

2. I am the Assistant Manager, Lending Business Control at Pentagon Federal Credit Union ("PenFed"). In such capacity, I am authorized to speak on PenFed's behalf of the matters contained in this Declaration.

3. PenFed is a United States federal credit union headquartered in McLean, Virginia offering credit and other financial services to consumers and businesses.

4. In my role at PenFed, I am knowledgeable about PenFed's extension of credit to businesses and consumers, credit account records maintained by PenFed, and the sale and transfer of PenFed credit accounts to third parties.

5. In my capacity as Assistant Manager at PenFed, I have custody and access to PenFed's records relating to a credit card account bearing account number ending in 0267 in the

name of Michael J Wood (the "Account"). I have reviewed the books and records of PenFed pertaining to the Account and am familiar with the Account. Each of the records identified below has been maintained in the regular course and scope of the business of PenFed and was created at or near the time of the acts, conditions or events which they intend to convey by a person with knowledge and a business duty to report.

6. The Account was opened on August 2, 2011. The Account became delinquent on or about January 17, 2014 and was charged-off on August 28, 2014. At the time of charge-off, the balance on the Account was $15,325.47.

7. Prior to charge-off PenFed sent monthly billing statements to accountholder Michael J Wood (the "Accountholder"). True and accurate copies of the monthly billing statements sent between September 2012 and August 2014 to the Accountholder are attached hereto as **Exhibit 1**.

8. At all relevant times to the Account, as a matter of policy and practice and in the course of the regularly conducted business activity of PenFed, PenFed, at or near the time it received notice of a billing inquiry or billing dispute, would make a record of the inquiry and/or dispute and thereafter maintain the record as part of the books and records for the subject account. Similarly, at all relevant times to the Account, as a matter of policy and practice and in the course of the regularly conducted business activity of PenFed, PenFed, at or near the time it conducted an investigation into a claimed billing error, would make a record of the investigation and the investigation results and thereafter maintain the record as part of the books and records for the subject account.

9.  I have reviewed PenFed's books and records relative to the Account and have not located any records to suggest Accountholder or any agent thereof ever notified PenFed of any billing errors appearing in the monthly billing statements sent to Accountholder.

10. However, PenFed's books and records do reflect that in the Spring of 2017, approximately 2 years, 8 months after the Account was charged off, PenFed received a letter from Credit Law Center dated April 26, 2017 and postmarked April 29, 2017, generically asserting that Accountholder disputed the credit information being reported by PenFed for the Account. A true and accurate copy of the April 27, 2017 letter is attached hereto as **Exhibit 2**.

11. PenFed investigated the dispute made in the April 26, 2017 letter and determined the Account to be valid and accurately reported. On or about May 16, 2017, PenFed sent Credit Law Center the results of its investigation. A true and accurate copy of the May 16, 2017 letter PenFed sent to Credit Law Center, without the enclosures thereto, is attached hereto as **Exhibit 3**.

12. At all relevant times to the Account, as a matter of policy and practice and in the course of the regularly conducted business activity of PenFed, PenFed would create a record of communications received from an accountholder or his/her agent at or near the time it received the communication and thereafter maintain the record as part of the books and records for the subject account.

13. I have reviewed PenFed's books and records relative to the Account and have not located any records to suggest Accountholder or an agent thereof ever communicated with PenFed after PenFed sent the May 16, 2017 letter attached hereto as **Exhibit 3**.

14. Accordingly, the books and records of PenFed do not support that Accountholder or any agent thereof ever notified PenFed that Accountholder disagreed with the results of PenFed's investigation which found that the Account was valid and accurately reported.

15. At all relevant times to the Account, PenFed used Metro 2 Format – a standard data specification developed by the Consumer Data Industry Association ("CDIA") and published in the CDIA's Credit Reporting Resource Guide – to furnish information regarding consumer credit accounts to the national credit reporting agencies.

16. Following PenFed's investigation into its credit reporting of the Account, PenFed reported the "XH" Metro 2 compliance condition code for the Account to the national credit reporting agencies. The "XH" code is used by PenFed when an account was previously disputed under the Fair Credit Reporting Act ("FCRA"), but PenFed's investigation of the dispute resolves the dispute.

17. At no time did PenFed ever report an "XB" or "XC" Metro 2 compliance condition code for the Account. The "XB" code is used by PenFed when an investigation of an FCRA dispute remains pending. The "XC" code is used by PenFed when PenFed has completed its investigation of an FCRA dispute, but the consumer disagrees with the results of PenFed's investigation.

18. On information and belief, PenFed's use of the "XH" condition compliance code for the Account was in compliance with the FCRA.

19. On or about July 30, 2018, PenFed, sold a pool of charged-off accounts, including the Account, to Security Credit Services, LLC ("SCS"), pursuant to a written purchase agreement dated July 25, 2018 (the "Purchase Agreement").

20. Pursuant to the Purchase Agreement, PenFed represented and warranted to SCS: (1) that PenFed used commercially reasonable efforts to remove from the pool of accounts being purchased accounts with "unresolved disputes"; (2) that every account being purchased had been maintained and serviced in full compliance with the FCRA; and (3) that PenFed did not omit any material information relating to the Accounts which PenFed had actual knowledge.

21. At all relevant times, the term "unresolved disputes" as used in the Purchase Agreement has been understood by PenFed to mean disputes that were not resolved to the satisfaction of both PenFed and the accountholder.

22. In connection with the sale of the Account to SCS, PenFed transmitted an electronic sale file to SCS which contained pertinent and accurate information about the Account. A true and accurate copy of the sale file transmitted to SCS is attached hereto as **Exhibit 4**.

23. PenFed did not provide SCS with copies of **Exhibits 2** and **3** attached hereto as part of the sale of the Account, nor did PenFed provide SCS with any historic credit reporting information.

24. PenFed never notified SCS of the dispute referenced in Paragraph 10 above as PenFed considered the dispute to be resolved.

25. **Exhibits 1, 2, 3**, and **4** attached hereto have been kept in the course of the regularly conducted business activity of PenFed and were prepared as a regular practice and custom of that activity at or near the time of the acts and events reported therein by, or from information transmitted by, a person with knowledge of and a business duty to record or transmit those matters.

26. I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

Executed on this 5th day of May 2022

Richard Hauft

# EXHIBIT 1

PO BOX 456          ALEXANDRIA VA 22313-0456

MICHAEL J WOOD
4555 N KOSTNER AVE
CHICAGO IL 60630-4109

8874

PENFED CREDIT UNION
PO BOX 247080
OMAHA, NE 68124-7080

02676

### ACCOUNT SUMMARY

| | |
|---|---|
| Account number | xxxx xxxx xxxx 0267 |
| New balance | $13,265.92 |
| **Minimum payment due** | 265.00 |
| Payment due date by 5:00 p.m. | 10/15/12 |

### AMOUNT ENCLOSED

$ [  ][  ][  ][  ] . [  ][  ]

Please make your payment payable to:
**PENFED CREDIT UNION**

☐ *Address Change? Check box. Print new address and telephone number on back of this form.*

Detach the top portion and return payment using enclosed envelope to be received no later than 5:00 p.m. on the due date.Please use blue or black ink.





## SUMMARY OF ACCOUNT ACTIVITY

| | | | | |
|---|---|---|---|---|
| Account Number | xxxx xxxx xxxx 0267 | Statement Closing Date | | 09/18/12 |
| Credit Limit | $13,500.00 | Previous Balance | | $13,475.59 |
| Available Credit | $234.00 | Payments | - | $270.00 |
| Cash Advance Limit | $13,500.00 | Other Credits | - | $0.00 |
| Available Cash | $234.00 | Purchases | + | $0.00 |
| Past Due Amount | $0.00 | Cash Advances | + | $0.00 |
| Overlimit Amount | $0.00 | Other Debits | + | $0.00 |
| | | **Fees Charged** | + | **$0.00** |
| | | **Interest Charged** | + | **$60.33** |
| **Questions? Call Cardholder Service** | 1-800-247-5626 | New Balance | | $13,265.92 |
| **Lost or Stolen Card** | 1-800-556-5678 | Days in Billing Cycle | | 31 |

**Please send billing inquiries and correspondence to:**
PFCU VISA P.O. BOX 456 ALEXANDRIA,VA 223130456

**Remit payment to:**
PO BOX 247080          OMAHA, NE 68124-7080

## PAYMENT INFORMATION

Minimum Payment Due          $265.00          Payment Due Date          10/15/12

**Late Payment Warning:**
If we do not receive your minimum payment on the due date listed above, you may have to pay a late fee and your APR may be increased.

**Minimum Payment Warning:**
If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance. The table is based on your standard minimum payment and does not include any past due and overlimit amounts. For example:

| If you make no additional charges using this card and each month you pay | You will pay off the balance shown on this statement in about... | And you will end up paying an estimated total of... |
|---|---|---|
| Only the minimum payment | 51 years | $41,368 |
| $430 | 3 years | $15,493 (Savings = $25,875) |

If you would like information about credit counseling services, call 1-866-685-6322.

## TRANSACTIONS

| Trans | Post | Reference Number | Description | | Amount |
|---|---|---|---|---|---|
| 09/13 | 09/13 | 7430679LJ00XV5TP4 | CR. CARD PAYMENT | ALEXANDRIA  VA | - 270.00 |
| | | | **Fees** | | |

MICHAEL J WOOD                                    Account Number:   xxxx xxxx xxxx 0267

|  |  | **TOTAL FEES FOR THIS PERIOD** | **0.00** |
|  |  | Interest Charged |  |
| 09/18 | 09/18 | Interest Charge on Purchases | 14.06 |
| 09/18 | 09/18 | Interest Charge on Cash Advances | 46.27 |
|  |  | **TOTAL INTEREST FOR THIS PERIOD** | **60.33** |

| 2012 Totals Year-to-Date | |
|---|---|
| Total fees charged in 2012 | 0.00 |
| Total interest charged in 2012 | 460.40 |

## INTEREST CHARGE CALCULATION

Your **Annual Percentage Rate (APR)** is the annual rate on your account.

| Type of Balance | | ANNUAL PERCENTAGE RATE (APR) | Balance Subject to Interest Rate | INTEREST CHARGE | Remaining Balance |
|---|---|---|---|---|---|
| Purchases | | 9.99%  (v) | $0.00 | $0.00 | $0.00 |
| Cash Advances | | 17.99% | $0.00 | $0.00 | $0.00 |
| Balance Transfer | Cash | 4.99% | $6,547.93 | $27.23 | $6,575.16 |
| Balance Transfer | Cash | 4.99% | $4,577.09 | $19.04 | $4,596.13 |
| Special Rate | Purchases | 7.49% | $2,252.44 | $14.06 | $2,094.63 |

Days in Billing Cycle:31                    (v) = Variable Rate

*See reverse side of page1 for explanation of Interest Charge calculation.  If on the billing cycle closing date shown above you have no previous balance for either purchases or cash advances after we apply payments and credits made during the billing cycle and if you pay the new balance shown above in full within 25 days of the billing cycle closing date (that is on or before the payment due date), you will not have to pay a INTEREST CHARGE on the new purchases shown above. However, cash advances continue to accrue interest charges until paid in full.*

## NOTES OF INTEREST

DON'T FORGET TO USE YOUR PENFED VISA CARD TO SAVE ON BACK-TO-SCHOOL NECESSITIES LIKE SCHOOL SUPPLIES, ELECTRONICS, APPAREL, FOOTWEAR, AND MUCH MORE. SEE THE ENCLOSED INSERT AND VISIT PENFED.ORG/VISADISCOUNTS FOR WAYS TO SAVE BIG.

PO BOX 456          ALEXANDRIA VA 22313-0456

MICHAEL J WOOD
4555 N KOSTNER AVE
CHICAGO IL 60630-4109

8976

PENFED CREDIT UNION
PO BOX 247080
OMAHA, NE 68124-7080

O2674

## ACCOUNT SUMMARY

| | |
|---|---|
| Account number | xxxx xxxx xxxx 0267 |
| New balance | $13,264.23 |
| **Minimum payment due** | 265.00 |
| Payment due date by 5:00 p.m. | 11/15/12 |

### AMOUNT ENCLOSED

$

Please make your payment payable to:
**PENFED CREDIT UNION**

☐ *Address Change? Check box. Print new address and telephone number on back of this form.*

Detach the top portion and return payment using enclosed envelope to be received no later than 5:00 p.m. on the due date. Please use blue or black ink.





## SUMMARY OF ACCOUNT ACTIVITY

| | | | | |
|---|---|---|---|---|
| Account Number | xxxx xxxx xxxx 0267 | Statement Closing Date | | 10/18/12 |
| Credit Limit | $13,500.00 | Previous Balance | | $13,265.92 |
| Available Credit | $235.00 | Payments | - | $265.00 |
| Cash Advance Limit | $13,500.00 | Other Credits | - | $0.00 |
| Available Cash | $235.00 | Purchases | + | $203.52 |
| Past Due Amount | $0.00 | Cash Advances | + | $0.00 |
| Overlimit Amount | $0.00 | Other Debits | + | $0.00 |
| | | **Fees Charged** | + | **$0.00** |
| | | **Interest Charged** | + | **$59.79** |
| Questions? Call Cardholder Service | 1-800-247-5626 | New Balance | | $13,264.23 |
| Lost or Stolen Card | 1-800-556-5678 | | | |
| | | Days in Billing Cycle | | 30 |

**Please send billing inquiries and correspondence to:**
PFCU VISA P.O. BOX 456 ALEXANDRIA,VA 223130456

**Remit payment to:**
PO BOX 247080          OMAHA, NE 68124-7080

## PAYMENT INFORMATION

| | | | |
|---|---|---|---|
| Minimum Payment Due | $265.00 | Payment Due Date | 11/15/12 |

**Late Payment Warning:**
If we do not receive your minimum payment on the due date listed above, you may have to pay a late fee and your APR may be increased.

**Minimum Payment Warning:**
If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance. The table is based on your standard minimum payment and does not include any past due and overlimit amounts. For example:

| If you make no additional charges using this card and each month you pay | You will pay off the balance shown on this statement in about... | And you will end up paying an estimated total of... |
|---|---|---|
| Only the minimum payment | 51 years | $41,792 |
| $433 | 3 years | $15,587 (Savings = $26,205) |

If you would like information about credit counseling services, call 1-866-685-6322.

## TRANSACTIONS

| Trans | Post | Reference Number | Description | | Amount |
|---|---|---|---|---|---|
| 09/25 | 09/26 | 2449215LYRNWEE5E7 | PAYPAL *VINOCLASSIC | 402-935-7733 CA | 66.45 |
| 10/01 | 10/02 | 2449215M3RP5K0083 | PAYPAL *BOOKSTORE | 402-935-7733 CA | 100.47 |

MICHAEL J WOOD                           Account Number:   xxxx xxxx xxxx 0267

| 10/02 | 10/04 | 2449215M6RPA6S0QR | PAYPAL *JOSBANKCLOT | 402-935-7733 MD | 36.60 |
| 10/13 | 10/13 | 7430679MG00XVEYMK | CR. CARD PAYMENT | ALEXANDRIA  VA | - 265.00 |
| | | | Fees | | |
| | | | **TOTAL FEES FOR THIS PERIOD** | | **0.00** |
| | | | Interest Charged | | |
| 10/18 | 10/18 | | Interest Charge on Purchases | | 13.52 |
| 10/18 | 10/18 | | Interest Charge on Cash Advances | | 46.27 |
| | | | **TOTAL INTEREST FOR THIS PERIOD** | | **59.79** |

| 2012 Totals Year-to-Date | |
|---|---|
| Total fees charged in 2012 | 0.00 |
| Total interest charged in 2012 | 520.19 |

## INTEREST CHARGE CALCULATION

Your **Annual Percentage Rate (APR)** is the annual rate on your account.

| Type of Balance | | ANNUAL PERCENTAGE RATE (APR) | Balance Subject to Interest Rate | INTEREST CHARGE | Remaining Balance |
|---|---|---|---|---|---|
| Purchases | | 9.99%  (v) | $0.00 | $0.00 | $0.00 |
| Cash Advances | | 17.99% | $0.00 | $0.00 | $0.00 |
| Balance Transfer | Cash | 4.99% | $6,547.93 | $27.23 | $6,575.16 |
| Balance Transfer | Cash | 4.99% | $4,577.09 | $19.04 | $4,596.13 |
| Special Rate | Purchases | 7.49% | $2,165.80 | $13.52 | $2,092.94 |

Days in Billing Cycle:30                         (v) = Variable Rate

*See reverse side of page1 for explanation of Interest Charge calculation. If on the billing cycle closing date shown above you have no previous balance for either purchases or cash advances after we apply payments and credits made during the billing cycle and if you pay the new balance shown above in full within 25 days of the billing cycle closing date (that is on or before the payment due date), you will not have to pay a INTEREST CHARGE on the new purchases shown above. However, cash advances continue to accrue interest charges until paid in full.*

## NOTES OF INTEREST

PENFED PROUDLY OFFERS ONLINE-ONLY 1.49% APR NEW, USED (ALL
MODEL YEARS) AND REFINANCE CAR LOANS FOR UP TO 60 MONTHS.
GREAT LOW RATE + LONGER TERM = LOWER PAYMENTS! PAYMENT
EXAMPLE: $20,000 AT 1.49% APR: 60 MONTHLY PAYMENTS
OF APPROXIMATELY $346.11. VISIT PENFED.ORG/CARLOAN FOR
DETAILS AND TO APPLY TODAY. OFFER EFFECTIVE 10/1/2012.

PO BOX 456          ALEXANDRIA VA 22313-0456

MICHAEL J WOOD
4555 N KOSTNER AVE
CHICAGO IL 60630-4109

9010

PENFED CREDIT UNION
PO BOX 247080
OMAHA, NE 68124-7080

O2674

| ACCOUNT SUMMARY | |
|---|---|
| Account number | xxxx xxxx xxxx 0267 |
| New balance | $13,198.91 |
| **Minimum payment due** | 264.00 |
| Payment due date by 5:00 p.m. | 12/15/12 |

**AMOUNT ENCLOSED**

$ [ ][ ][ ][ ][ ] . [ ][ ]

Please make your payment payable to:
**PENFED CREDIT UNION**

☐ *Address Change? Check box. Print new address and telephone number on back of this form.*

Detach the top portion and return payment using enclosed envelope to be received no later than 5:00 p.m. on the due date.Please use blue or black ink.





---

## SUMMARY OF ACCOUNT ACTIVITY

| | | | |
|---|---|---|---|
| Account Number | xxxx xxxx xxxx 0267 | Statement Closing Date | 11/18/12 |
| Credit Limit | $13,500.00 | Previous Balance | $13,264.23 |
| Available Credit | $301.00 | Payments - | $265.00 |
| Cash Advance Limit | $13,500.00 | Other Credits - | $0.00 |
| Available Cash | $301.00 | Purchases + | $140.22 |
| Past Due Amount | $0.00 | Cash Advances + | $0.00 |
| Overlimit Amount | $0.00 | Other Debits + | $0.00 |
| | | **Fees Charged** + | **$0.00** |
| | | **Interest Charged** + | **$59.46** |
| Questions? Call Cardholder Service | 1-800-247-5626 | New Balance | $13,198.91 |
| Lost or Stolen Card | 1-800-556-5678 | | |
| | | Days in Billing Cycle | 31 |

**Please send billing inquiries and correspondence to:**
PFCU VISA P.O. BOX 456 ALEXANDRIA,VA 223130456

**Remit payment to:**
PO BOX 247080          OMAHA, NE 68124-7080

---

## PAYMENT INFORMATION

Minimum Payment Due          $264.00     Payment Due Date          12/15/12

**Late Payment Warning:**
If we do not receive your minimum payment on the due date listed above, you may have to pay a late fee and your APR may be increased.

**Minimum Payment Warning:**
If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance. The table is based on your standard minimum payment and does not include any past due and overlimit amounts. For example:

| If you make no additional charges using this card and each month you pay | You will pay off the balance shown on this statement in about... | And you will end up paying an estimated total of... |
|---|---|---|
| Only the minimum payment | 51 years | $42,094 |
| $434 | 3 years | $15,614 (Savings = $26,480) |

If you would like information about credit counseling services, call 1-866-685-6322.

---

## TRANSACTIONS

| Trans | Post | Reference Number | Description | | Amount |
|---|---|---|---|---|---|
| 10/19 | 10/21 | 2449215MNRP7E9MH5 | PAYPAL *JOSBANKCLOT | 402-935-7733 MD | 31.88 |
| 11/08 | 11/09 | 2449215N9RPAH0DZM | PAYPAL *DODOCASEINC | 402-935-7733 CA | 69.95 |

MICHAEL J WOOD                                         Account Number:   xxxx xxxx xxxx 0267

| | | | | | |
|---|---|---|---|---|---|
| 11/11 | 11/13 | 2449215NDRPH5GR3T | PAYPAL *GRUBHUBFOOD   402-935-7733 IL | | 38.39 |
| 11/15 | 11/15 | 7430679NG00XSS6LD | CR. CARD PAYMENT       ALEXANDRIA  VA | | - 265.00 |
| | | | Fees | | |
| | | | **TOTAL FEES FOR THIS PERIOD** | | **0.00** |
| | | | Interest Charged | | |
| 11/18 | 11/18 | | Interest Charge on Purchases | | 13.19 |
| 11/18 | 11/18 | | Interest Charge on Cash Advances | | 46.27 |
| | | | **TOTAL INTEREST FOR THIS PERIOD** | | **59.46** |

| 2012 Totals Year-to-Date | |
|---|---|
| Total fees charged in 2012 | 0.00 |
| Total interest charged in 2012 | 579.65 |

## INTEREST CHARGE CALCULATION

Your **Annual Percentage Rate (APR)** is the annual rate on your account.

| Type of Balance | | ANNUAL PERCENTAGE RATE (APR) | Balance Subject to Interest Rate | INTEREST CHARGE | Remaining Balance |
|---|---|---|---|---|---|
| Purchases | | 9.99%  (v) | $0.00 | $0.00 | $0.00 |
| Cash Advances | | 17.99% | $0.00 | $0.00 | $0.00 |
| Balance Transfer | Cash | 4.99% | $6,547.93 | $27.23 | $6,575.16 |
| Balance Transfer | Cash | 4.99% | $4,577.09 | $19.04 | $4,596.13 |
| Special Rate | Purchases | 7.49% | $2,112.75 | $13.19 | $2,027.62 |

Days in Billing Cycle:31                          (v) = Variable Rate

*See reverse side of page1 for explanation of Interest Charge calculation.  If on the billing cycle closing date shown above you have no previous balance for either purchases or cash advances after we apply payments and credits made during the billing cycle and if you pay the new balance shown above in full within 25 days of the billing cycle closing date (that is on or before the payment due date), you will not have to pay a INTEREST CHARGE on the new purchases shown above. However, cash advances continue to accrue interest charges until paid in full.*

## NOTES OF INTEREST

WE HAVE A NEW AND IMPROVED ANNUAL ACCOUNT SUMMARY DESIGN
FOR 2012. DON'T FORGET TO REQUEST YOUR COPY BY DECEMBER
15, 2012, IF YOU HAVE NOT ALREADY DONE SO. YOU CAN DO SO
BY VISITING PENFED.ORG/SUMMARY OR BY CALLING 800-247-5626.

WE HAVE A NEW AND IMPROVED ANNUAL ACCOUNT SUMMARY DESIGN
FOR 2012. DON'T FORGET TO REQUEST YOUR COPY BY DECEMBER
15, 2012, IF YOU HAVE NOT ALREADY DONE SO. YOU CAN DO SO
BY VISITING PENFED.ORG/SUMMARY OR BY CALLING 800-247-5626.

PO BOX 456        ALEXANDRIA VA 22313-0456

MICHAEL J WOOD
4555 N KOSTNER AVE
CHICAGO IL 60630-4109

9070

PENFED CREDIT UNION
PO BOX 247080
OMAHA, NE 68124-7080

02676

| ACCOUNT SUMMARY | |
| --- | --- |
| Account number | xxxx xxxx xxxx 0267 |
| New balance | $12,993.58 |
| **Minimum payment due** | 260.00 |
| Payment due date by 5:00 p.m. | 01/15/13 |

**AMOUNT ENCLOSED**

$

Please make your payment payable to:
**PENFED CREDIT UNION**

☐ *Address Change? Check box. Print new address and telephone number on back of this form.*

Detach the top portion and return payment using enclosed envelope to be received no later than 5:00 p.m. on the due date. Please use blue or black ink.





## SUMMARY OF ACCOUNT ACTIVITY

| | | | |
| --- | --- | --- | --- |
| Account Number | xxxx xxxx xxxx 0267 | Statement Closing Date | 12/18/12 |
| Credit Limit | $13,500.00 | Previous Balance | $13,198.91 |
| Available Credit | $506.00 | Payments - | $264.00 |
| Cash Advance Limit | $13,500.00 | Other Credits - | $0.00 |
| Available Cash | $506.00 | Purchases + | $0.00 |
| Past Due Amount | $0.00 | Cash Advances + | $0.00 |
| Overlimit Amount | $0.00 | Other Debits + | $0.00 |
| | | **Fees Charged** + | $0.00 |
| | | Interest Charged + | $58.67 |
| Questions? Call Cardholder Service | 1-800-247-5626 | New Balance | $12,993.58 |
| Lost or Stolen Card | 1-800-556-5678 | | |
| | | Days in Billing Cycle | 30 |

Please send billing inquiries and correspondence to:
PFCU VISA P.O. BOX 456 ALEXANDRIA,VA 223130456

Remit payment to:
PO BOX 247080        OMAHA, NE 68124-7080

## PAYMENT INFORMATION

| | | | |
| --- | --- | --- | --- |
| Minimum Payment Due | $260.00 | Payment Due Date | 01/15/13 |

**Late Payment Warning:**
If we do not receive your minimum payment on the due date listed above, you may have to pay a late fee and your APR may be increased.

**Minimum Payment Warning:**
If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance. The table is based on your standard minimum payment and does not include any past due and overlimit amounts. For example:

| If you make no additional charges using this card and each month you pay | You will pay off the balance shown on this statement in about... | And you will end up paying an estimated total of... |
| --- | --- | --- |
| Only the minimum payment | 25 years | $21,208 |
| $407 | 3 years | $14,637 (Savings = $6,571) |

If you would like information about credit counseling services, call 1-866-685-6322.

## TRANSACTIONS

| Trans | Post | Reference Number | Description | | Amount |
| --- | --- | --- | --- | --- | --- |
| 12/15 | 12/15 | 7430679PF00XV3MBF | CR. CARD PAYMENT Fees | ALEXANDRIA VA | - 264.00 |

MICHAEL J WOOD

Account Number:     xxxx xxxx xxxx 0267

|  |  | | |
|---|---|---|---|
| | | **TOTAL FEES FOR THIS PERIOD** | 0.00 |
| | | Interest Charged | |
| 12/18 | 12/18 | Interest Charge on Purchases | 12.40 |
| 12/18 | 12/18 | Interest Charge on Cash Advances | 46.27 |
| | | **TOTAL INTEREST FOR THIS PERIOD** | **58.67** |

| 2012 Totals Year-to-Date | |
|---|---|
| Total fees charged in 2012 | 0.00 |
| Total interest charged in 2012 | 638.32 |

## INTEREST CHARGE CALCULATION

Your **Annual Percentage Rate (APR)** is the annual rate on your account.

| Type of Balance | | ANNUAL PERCENTAGE RATE (APR) | | Balance Subject to Interest Rate | INTEREST CHARGE | Remaining Balance |
|---|---|---|---|---|---|---|
| Purchases | | 9.99% | (v) | $0.00 | $0.00 | $0.00 |
| Cash Advances | | 9.99% | (v) | $0.00 | $0.00 | $0.00 |
| Balance Transfer | Cash | 4.99% | | $6,547.93 | $27.23 | $6,575.16 |
| Balance Transfer | Cash | 4.99% | | $4,577.09 | $19.04 | $4,596.13 |
| Special Rate | Purchases | 7.49% | | $1,987.15 | $12.40 | $1,822.29 |

Days in Billing Cycle:30          (v) = Variable Rate

*See reverse side of page1 for explanation of Interest Charge calculation. If on the billing cycle closing date shown above you have no previous balance for either purchases or cash advances after we apply payments and credits made during the billing cycle and if you pay the new balance shown above in full within 25 days of the billing cycle closing date (that is on or before the payment due date), you will not have to pay a INTEREST CHARGE on the new purchases shown above. However, cash advances continue to accrue interest charges until paid in full.*

## NOTES OF INTEREST

USE YOUR PENFED VISA CARD FOR ALL OF YOUR HOLIDAY SHOPPING
THIS SEASON. YOU CAN GET DISCOUNTS ON APPAREL, SHOES,
SPA VISITS, COMPUTERS, ELECTRONICS, AND MUCH MORE.
TO LEARN MORE, PLEASE VISIT PENFED.ORG/VISADISCOUNTS.

PO BOX 456          ALEXANDRIA VA 22313-0456

MICHAEL J WOOD
4555 N KOSTNER AVE
CHICAGO IL 60630-4109

9097

PENFED CREDIT UNION
PO BOX 247080
OMAHA, NE 68124-7080

02676

| ACCOUNT SUMMARY | |
| --- | --- |
| Account number | xxxx xxxx xxxx 0267 |
| New balance | $12,790.95 |
| **Minimum payment due** | 256.00 |
| Payment due date by 5:00 p.m. | 02/15/13 |

**AMOUNT ENCLOSED**

$

Please make your payment payable to:
PENFED CREDIT UNION

☐ *Address Change? Check box. Print new address and telephone number on back of this form.*

Detach the top portion and return payment using enclosed envelope to be received no later than 5:00 p.m. on the due date.Please use blue or black ink.

 

---

## SUMMARY OF ACCOUNT ACTIVITY

| | | | | |
| --- | --- | --- | --- | --- |
| Account Number | xxxx xxxx xxxx 0267 | Statement Closing Date | | 01/18/13 |
| Credit Limit | $13,500.00 | Previous Balance | | $12,993.58 |
| Available Credit | $709.00 | Payments | - | $260.00 |
| Cash Advance Limit | $13,500.00 | Other Credits | - | $0.00 |
| Available Cash | $709.00 | Purchases | + | $0.00 |
| Past Due Amount | $0.00 | Cash Advances | + | $0.00 |
| Overlimit Amount | $0.00 | Other Debits | + | $0.00 |
| | | **Fees Charged** | + | **$0.00** |
| | | **Interest Charged** | + | **$57.37** |
| Questions? Call Cardholder Service | 1-800-247-5626 | New Balance | | $12,790.95 |
| Lost or Stolen Card | 1-800-556-5678 | | | |
| | | Days in Billing Cycle | | 31 |

Please send billing inquiries and correspondence to:
PFCU VISA P.O. BOX 456 ALEXANDRIA,VA 223130456

Remit payment to:
PO BOX 247080          OMAHA, NE 68124-7080

---

## PAYMENT INFORMATION

Minimum Payment Due          $256.00          Payment Due Date          02/15/13

**Late Payment Warning:**
If we do not receive your minimum payment on the due date listed above, you may have to pay a late fee and your APR may be increased.

**Minimum Payment Warning:**
If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance. The table is based on your standard minimum payment and does not include any past due and overlimit amounts. For example:

| If you make no additional charges using this card and each month you pay | You will pay off the balance shown on this statement in about... | And you will end up paying an estimated total of... |
| --- | --- | --- |
| Only the minimum payment | 25 years | $20,946 |
| $401 | 3 years | $14,451 (Savings = $6,495) |

If you would like information about credit counseling services, call 1-866-685-6322.

---

## TRANSACTIONS

| Trans | Post | Reference Number | Description | | Amount |
| --- | --- | --- | --- | --- | --- |
| 01/14 | 01/14 | 74306790E00XSRQ3Q | CR. CARD PAYMENT Fees | ALEXANDRIA  VA | - 260.00 |

MICHAEL J WOOD           Account Number:    xxxx xxxx xxxx 0267

| | | | |
|---|---|---|---|
| | **TOTAL FEES FOR THIS PERIOD** | | 0.00 |
| | Interest Charged | | |
| 01/18   01/18 | Interest Charge on Purchases | | 11.10 |
| 01/18   01/18 | Interest Charge on Cash Advances | | 46.27 |
| | **TOTAL INTEREST FOR THIS PERIOD** | | **57.37** |

| 2013 Totals Year-to-Date | |
|---|---|
| Total fees charged in 2013 | 0.00 |
| Total interest charged in 2013 | 57.37 |

---

**INTEREST CHARGE CALCULATION**

Your **Annual Percentage Rate (APR)** is the annual rate on your account.

| Type of Balance | | ANNUAL PERCENTAGE RATE (APR) | Balance Subject to Interest Rate | INTEREST CHARGE | Remaining Balance |
|---|---|---|---|---|---|
| Purchases | | 9.99% (v) | $0.00 | $0.00 | $0.00 |
| Cash Advances | | 9.99% (v) | $0.00 | $0.00 | $0.00 |
| Balance Transfer | Cash | 4.99% | $6,547.93 | $27.23 | $6,575.16 |
| Balance Transfer | Cash | 4.99% | $4,577.09 | $19.04 | $4,596.13 |
| Special Rate | Purchases | 7.49% | $1,777.41 | $11.10 | $1,619.66 |

Days in Billing Cycle:31                   (v) = Variable Rate

*See reverse side of page1 for explanation of Interest Charge calculation. If on the billing cycle closing date shown above you have no previous balance for either purchases or cash advances after we apply payments and credits made during the billing cycle and if you pay the new balance shown above in full within 25 days of the billing cycle closing date (that is on or before the payment due date), you will not have to pay a INTEREST CHARGE on the new purchases shown above. However, cash advances continue to accrue interest charges until paid in full.*

---

**NOTES OF INTEREST**

DON'T CARRY HIGH-RATE BALANCES ON CREDIT CARDS THAT YOU HAVE AT OTHER FINANCIAL INSTITUTIONS! TRANSFER THEM TO YOUR PENFED CARD WITH AN OFFER THAT IS TRULY HARD TO BEAT. SEE THE ENCLOSED INSERT FOR COMPLETE DETAILS AND TRANSFER YOUR BALANCES CONVENIENTLY AND SECURELY ONLINE AT PENFED.ORG/XFR.

PO BOX 456        ALEXANDRIA VA 22313-0456

MICHAEL J WOOD
4555 N KOSTNER AVE
CHICAGO IL 60630-4109

9154

PENFED CREDIT UNION
PO BOX 247080
OMAHA, NE 68124-7080

02678

**ACCOUNT SUMMARY**

| | |
|---|---|
| Account number | xxxx xxxx xxxx 0267 |
| New balance | $12,590.86 |
| **Minimum payment due** | 252.00 |
| Payment due date by 5:00 p.m. | 03/15/13 |

**AMOUNT ENCLOSED**

$

Please make your payment payable to:
**PENFED CREDIT UNION**

☐ *Address Change? Check box. Print new address and telephone number on back of this form.*

Detach the top portion and return payment using enclosed envelope to be received no later than 5:00 p.m. on the due date. Please use blue or black ink.


PENTAGON FEDERAL CREDIT UNION



## SUMMARY OF ACCOUNT ACTIVITY

| | | | |
|---|---|---|---|
| Account Number | xxxx xxxx xxxx 0267 | Statement Closing Date | 02/18/13 |
| Credit Limit | $13,500.00 | Previous Balance | $12,790.95 |
| Available Credit | $909.00 | Payments - | $256.00 |
| Cash Advance Limit | $13,500.00 | Other Credits - | $0.00 |
| Available Cash | $909.00 | Purchases + | $0.00 |
| Past Due Amount | $0.00 | Cash Advances + | $0.00 |
| Overlimit Amount | $0.00 | Other Debits + | $0.00 |
| | | **Fees Charged** + | $0.00 |
| | | **Interest Charged** + | $55.91 |
| Questions? Call Cardholder Service | 1-800-247-5626 | New Balance | $12,590.86 |
| Lost or Stolen Card | 1-800-556-5678 | | |
| | | Days in Billing Cycle | 31 |

Please send billing inquiries and correspondence to:
PFCU VISA P.O. BOX 456 ALEXANDRIA,VA 223130456

Remit payment to:
PO BOX 247080        OMAHA, NE 68124-7080

## PAYMENT INFORMATION

Minimum Payment Due      $252.00      Payment Due Date      03/15/13

**Late Payment Warning:**
If we do not receive your minimum payment on the due date listed above, you may have to pay a late fee and your APR may be increased.

**Minimum Payment Warning:**
If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance. The table is based on your standard minimum payment and does not include any past due and overlimit amounts. For example:

| If you make no additional charges using this card and each month you pay | You will pay off the balance shown on this statement in about... | And you will end up paying an estimated total of... |
|---|---|---|
| Only the minimum payment | 25 years | $20,694 |
| $396 | 3 years | $14,269 (Savings = $6,425) |

If you would like information about credit counseling services, call 1-866-685-6322.

## TRANSACTIONS

| Trans | Post | Reference Number | Description | | Amount |
|---|---|---|---|---|---|
| 02/09 | 02/09 | 74306791900XV0KNQ | CR. CARD PAYMENT<br>Fees | ALEXANDRIA  VA | - 256.00 |

MICHAEL J WOOD                               Account Number:    xxxx xxxx xxxx 0267

|  |  | TOTAL FEES FOR THIS PERIOD | 0.00 |
|---|---|---|---|
|  |  | Interest Charged |  |
| 02/18 | 02/18 | Interest Charge on Purchases | 9.64 |
| 02/18 | 02/18 | Interest Charge on Cash Advances | 46.27 |
|  |  | TOTAL INTEREST FOR THIS PERIOD | 55.91 |

| 2013 Totals Year-to-Date | |
|---|---|
| Total fees charged in 2013 | 0.00 |
| Total interest charged in 2013 | 113.28 |

## INTEREST CHARGE CALCULATION

Your **Annual Percentage Rate (APR)** is the annual rate on your account.

| Type of Balance | | ANNUAL PERCENTAGE RATE (APR) | | Balance Subject to Interest Rate | INTEREST CHARGE | Remaining Balance |
|---|---|---|---|---|---|---|
| Purchases | | 9.99% | (v) | $0.00 | $0.00 | $0.00 |
| Cash Advances | | 9.99% | (v) | $0.00 | $0.00 | $0.00 |
| Balance Transfer | Cash | 4.99% | | $6,547.93 | $27.23 | $6,575.16 |
| Balance Transfer | Cash | 4.99% | | $4,577.09 | $19.04 | $4,596.13 |
| Special Rate | Purchases | 7.49% | | $1,544.48 | $9.64 | $1,419.57 |

Days in Billing Cycle:31                           (v) = Variable Rate

*See reverse side of page1 for explanation of Interest Charge calculation.  If on the billing cycle closing date shown above you have no previous balance for either purchases or cash advances after we apply payments and credits made during the billing cycle and if you pay the new balance shown in full within 25 days of the billing cycle closing date (that is on or before the payment due date), you will not have to pay a INTEREST CHARGE on the new purchases shown above. However, cash advances continue to accrue interest charges until paid in full.*

## NOTES OF INTEREST

DON'T CARRY HIGH-RATE BALANCES ON CREDIT CARDS THAT YOU HAVE AT OTHER FINANCIAL INSTITUTIONS! TRANSFER THEM TO YOUR PENFED CARD WITH AN OFFER THAT IS TRULY HARD TO BEAT. SEE THE ENCLOSED INSERT FOR COMPLETE DETAILS AND TRANSFER YOUR BALANCES CONVENIENTLY AND SECURELY ONLINE AT PENFED.ORG/XFR.

PENFED PROUDLY OFFERS ONLINE-ONLY 1.49% APR NEW, USED (ALL MODEL YEARS) AND REFINANCE CAR LOANS FOR UP TO 60 MONTHS. PAYMENT EX.: $20,000 AT 1.49% APR; 60 MONTHLY PAYMENTS OF APPROXIMATELY $346.11. VISIT PENFED.ORG/CARLOAN FOR DETAILS. EFF. 1/1/2013. PROMOTIONAL RATE IS NOT AVAILABLE TO REFINANCE EXISTING PENFED CAR LOANS. OTHER RESTRICTIONS MAY APPLY.

TAKE THE HASSLE OUT OF PAYING TAXES.  USE YOUR PENFED CREDIT CARD TO PAY YOUR FEDERAL, STATE & PROPERTY TAXES. IT'S EASY AND SECURE.  CERTAIN FEES & RESTRICTIONS MAY APPLY. GET STARTED TODAY! VISIT PAYUSATAX.COM, PAY1040.COM, OR OFFICIALPAYMENTS.COM

PO BOX 456     ALEXANDRIA VA 22313-0456

MICHAEL J WOOD
4555 N KOSTNER AVE
CHICAGO IL 60630-4109

9128

PENFED CREDIT UNION
PO BOX 247080
OMAHA, NE 68124-7080

02676

Detach the top portion and return payment using enclosed envelope to be received no later than 5:00 p.m. on the due date.Please use blue or black ink.

### ACCOUNT SUMMARY

| | |
|---|---|
| Account number | xxxx xxxx xxxx 0267 |
| New balance | $12,393.76 |
| **Minimum payment due** | 248.00 |
| Payment due date by 5:00 p.m. | 04/15/13 |

### AMOUNT ENCLOSED

**$**

Please make your payment payable to:
**PENFED CREDIT UNION**

☐ *Address Change? Check box. Print new address and telephone number on back of this form.*



 

## SUMMARY OF ACCOUNT ACTIVITY

| | |
|---|---|
| Account Number | xxxx xxxx xxxx 0267 |
| Credit Limit | $13,500.00 |
| Available Credit | $1,106.00 |
| Cash Advance Limit | $13,500.00 |
| Available Cash | $1,106.00 |
| Past Due Amount | $0.00 |
| Overlimit Amount | $0.00 |

| | | |
|---|---|---|
| Statement Closing Date | | 03/18/13 |
| Previous Balance | | $12,590.86 |
| Payments | - | $252.00 |
| Other Credits | - | $0.00 |
| Purchases | + | $0.00 |
| Cash Advances | + | $0.00 |
| Other Debits | + | $0.00 |
| Fees Charged | + | $0.00 |
| Interest Charged | + | $54.90 |
| New Balance | | $12,393.76 |
| Days in Billing Cycle | | 28 |

Questions? Call Cardholder Service  1-800-247-5626
Lost or Stolen Card  1-800-556-5678

Please send billing inquiries and correspondence to:
PFCU VISA P.O. BOX 456 ALEXANDRIA,VA 223130456

Remit payment to:
PO BOX 247080    OMAHA, NE 68124-7080

## PAYMENT INFORMATION

Minimum Payment Due    $248.00    Payment Due Date    04/15/13

**Late Payment Warning:**
If we do not receive your minimum payment on the due date listed above, you may have to pay a late fee and your APR may be increased.

**Minimum Payment Warning:**
If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance. The table is based on your standard minimum payment and does not include any past due and overlimit amounts. For example:

| If you make no additional charges using this card and each month you pay | You will pay off the balance shown on this statement in about... | And you will end up paying an estimated total of... |
|---|---|---|
| Only the minimum payment | 25 years | $20,444 |
| $391 | 3 years | $14,091 (Savings = $6,353) |

If you would like information about credit counseling services, call 1-866-685-6322.

## TRANSACTIONS

| Trans | Post | Reference Number | Description | | Amount |
|---|---|---|---|---|---|
| 03/15 | 03/15 | 74306792Q00XVB9GS | CR. CARD PAYMENT Fees | ALEXANDRIA  VA | - 252.00 |

MICHAEL J WOOD                                    Account Number:     xxxx xxxx xxxx 0267

| | | | |
|---|---|---|---|
| | | **TOTAL FEES FOR THIS PERIOD** | 0.00 |
| | | Interest Charged | |
| 03/18 | 03/18 | Interest Charge on Purchases | 8.63 |
| 03/18 | 03/18 | Interest Charge on Cash Advances | 46.27 |
| | | **TOTAL INTEREST FOR THIS PERIOD** | 54.90 |

| 2013 Totals Year-to-Date | |
|---|---|
| Total fees charged in 2013 | 0.00 |
| Total interest charged in 2013 | 168.18 |

## INTEREST CHARGE CALCULATION

Your **Annual Percentage Rate (APR)** is the annual rate on your account.

| Type of Balance | | ANNUAL PERCENTAGE RATE (APR) | Balance Subject to Interest Rate | INTEREST CHARGE | Remaining Balance |
|---|---|---|---|---|---|
| Purchases | | 9.99% (v) | $0.00 | $0.00 | $0.00 |
| Cash Advances | | 9.99% (v) | $0.00 | $0.00 | $0.00 |
| Balance Transfer | Cash | 4.99% | $6,547.93 | $27.23 | $6,575.16 |
| Balance Transfer | Cash | 4.99% | $4,577.09 | $19.04 | $4,596.13 |
| Special Rate | Purchases | 7.49% | $1,381.91 | $8.63 | $1,222.47 |

Days in Billing Cycle:28                    (v) = Variable Rate

*See reverse side of page1 for explanation of Interest Charge calculation. If on the billing cycle closing date shown above you have no previous balance for either purchases or cash advances after we apply payments and credits made during the billing cycle and if you pay the new balance shown above in full within 25 days of the billing cycle closing date (that is on or before the payment due date), you will not have to pay a INTEREST CHARGE on the new purchases shown above. However, cash advances continue to accrue interest charges until paid in full.*

## NOTES OF INTEREST

DON'T CARRY HIGH-RATE BALANCES ON CREDIT CARDS THAT YOU
HAVE AT OTHER FINANCIAL INSTITUTIONS! TRANSFER THEM TO YOUR
PENFED CARD WITH AN OFFER THAT IS TRULY HARD TO BEAT. FOR
COMPLETE DETAILS AND TO TRANSFER YOUR BALANCES CONVENIENTLY
AND SECURELY ONLINE, VISIT PENFED.ORG/XFR.

TAKE THE HASSLE OUT OF PAYING TAXES. USE YOUR PENFED
CREDIT CARD TO PAY YOUR FEDERAL, STATE & PROPERTY TAXES.
IT'S EASY AND SECURE. CERTAIN FEES & RESTRICTIONS MAY APPLY.
GET STARTED TODAY! VISIT PAYUSATAX.COM, PAY1040.COM, OR
OFFICIALPAYMENTS.COM

PO BOX 456          ALEXANDRIA VA 22313-0456

MICHAEL J WOOD
4555 N KOSTNER AVE
CHICAGO IL 60630-4109

9233

PENFED CREDIT UNION
PO BOX 247080
OMAHA, NE 68124-7080

02675

## ACCOUNT SUMMARY

| | |
|---|---|
| Account number | xxxx xxxx xxxx 0267 |
| New balance | $12,199.34 |
| **Minimum payment due** | **244.00** |
| Payment due date by 5:00 p.m. | 05/15/13 |

### AMOUNT ENCLOSED

$ _____ . ____

Please make your payment payable to:
**PENFED CREDIT UNION**

☐ *Address Change? Check box. Print new address and telephone number on back of this form.*

Detach the top portion and return payment using enclosed envelope to be received no later than 5:00 p.m. on the due date. Please use blue or black ink.



 VISA

## SUMMARY OF ACCOUNT ACTIVITY

| | | | |
|---|---|---|---|
| Account Number | xxxx xxxx xxxx 0267 | Statement Closing Date | 04/18/13 |
| Credit Limit | $13,500.00 | Previous Balance | $12,393.76 |
| Available Credit | $1,300.00 | Payments – | $248.00 |
| Cash Advance Limit | $13,500.00 | Other Credits – | $0.00 |
| Available Cash | $1,300.00 | Purchases + | $0.00 |
| Past Due Amount | $0.00 | Cash Advances + | $0.00 |
| Overlimit Amount | $0.00 | Other Debits + | $0.00 |
| | | **Fees Charged** + | **$0.00** |
| | | Interest Charged + | $53.58 |
| Questions? Call Cardholder Service | 1-800-247-5626 | New Balance | $12,199.34 |
| Lost or Stolen Card | 1-800-556-5678 | | |
| | | Days in Billing Cycle | 31 |

Please send billing inquiries and correspondence to:
PENFED CARD SERVICES P.O. BOX 456 ALEXANDRIA, VA 223130456

Remit payment to:
PO BOX 247080          OMAHA, NE 68124-7080

## PAYMENT INFORMATION

| | | | |
|---|---|---|---|
| Minimum Payment Due | $244.00 | Payment Due Date | 05/15/13 |

**Late Payment Warning:**
If we do not receive your minimum payment on the due date listed above, you may have to pay a late fee and your APR may be increased.

**Minimum Payment Warning:**
If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance. The table is based on your standard minimum payment and does not include any past due and overlimit amounts. For example:

| If you make no additional charges using this card and each month you pay | You will pay off the balance shown on this statement in about... | And you will end up paying an estimated total of... |
|---|---|---|
| Only the minimum payment | 25 years | $20,198 |
| $387 | 3 years | $13,918 (Savings = $6,280) |

If you would like information about credit counseling services, call 1-866-685-6322.

## TRANSACTIONS

| Trans | Post | Reference Number | Description | | Amount |
|---|---|---|---|---|---|
| 04/12 | 04/12 | 74306793600XSLNW9 | CR. CARD PAYMENT   ALEXANDRIA  VA | | - 248.00 |
| | | | Fees | | |

6486     QFD  2          18                7              Page 1 of 2          5752   3000   JZKB   0000   130418   O1AA6486   9233

MICHAEL J WOOD                                          Account Number:    xxxx xxxx xxxx 0267

|  |  | **TOTAL FEES FOR THIS PERIOD** | 0.00 |
|---|---|---|---|
|  |  | Interest Charged |  |
| 04/18 | 04/18 | Interest Charge on Purchases | 7.31 |
| 04/18 | 04/18 | Interest Charge on Cash Advances | 46.27 |
|  |  | **TOTAL INTEREST FOR THIS PERIOD** | 53.58 |

| **2013 Totals Year-to-Date** |  |
|---|---|
| Total fees charged in 2013 | 0.00 |
| Total interest charged in 2013 | 221.76 |

## INTEREST CHARGE CALCULATION

Your **Annual Percentage Rate (APR)** is the annual rate on your account.

| Type of Balance |  | ANNUAL PERCENTAGE RATE (APR) |  | Balance Subject to Interest Rate | INTEREST CHARGE | Remaining Balance |
|---|---|---|---|---|---|---|
| Purchases |  | 9.99% | (v) | $0.00 | $0.00 | $0.00 |
| Cash Advances |  | 9.99% | (v) | $0.00 | $0.00 | $0.00 |
| Balance Transfer | Cash | 4.99% |  | $6,547.93 | $27.23 | $6,575.16 |
| Balance Transfer | Cash | 4.99% |  | $4,577.09 | $19.04 | $4,596.13 |
| Special Rate | Purchases | 7.49% |  | $1,170.23 | $7.31 | $1,028.05 |

Days in Billing Cycle:31                     (v) = Variable Rate

*See reverse side of page1 for explanation of Interest Charge calculation. If on the billing cycle closing date shown above you have no previous balance for either purchases or cash advances after we apply payments and credits made during the billing cycle and if you pay the new balance shown above in full within 25 days of the billing cycle closing date (that is on or before the payment due date), you will not have to pay a INTEREST CHARGE on the new purchases shown above. However, cash advances continue to accrue interest charges until paid in full.*

## NOTES OF INTEREST

EXTEND THE VALUABLE BENEFITS YOU ENJOY ON YOUR CARD, SUCH AS
NO ANNUAL FEE AND NO FOREIGN TRANSACTION FEE, TO YOUR LOVED
ONES BY ADDING AN AUTHORIZED USER ACCOUNT. IT'S ALSO ANOTHER
WAY TO CONSOLIDATE AND MONITOR FAMILY EXPENSES.
SEE THE ENCLOSED INSERT FOR COMPLETE DETAILS AND VISIT
PENFED.ORG/AUTHUSER TODAY!

6486    LWG    1    7    18    130517    0    PAGE 1 of 2    1 0  5752  3000  JZKB  01A16486



**PenFed**
PENTAGON FEDERAL CREDIT UNION

| **Cardholder Name** | **Account Number** | VISA | Page 1 of 2 |
|---|---|---|---|
| MICHAEL J WOOD | XXXX-XXXX-XXXX-0267 | | |

You are a valued member!
Thank you for allowing us the
opportunity to serve you.

| Account Information | |
|---|---|
| Statement Closing Date | 05/18/2013 |
| Credit Limit | $13,500.00 |
| Available Credit | $1,492.00 |
| Cash Credit Limit | $13,500.00 |
| Available Cash | $1,492.00 |

| Account Summary | | |
|---|---|---|
| | Previous Balance | $12,199.34 |
| - | Payments | $244.00 |
| - | Other Credits | $0.00 |
| + | Purchases | $0.00 |
| + | Cash Advances | $0.00 |
| + | Other Debits | $0.00 |
| **+** | **Fees Charged** | **$0.00** |
| **+** | **Interest Charged** | **$52.41** |
| **=** | **New Balance** | **$12,007.75** |

05/2013

## Payment Information

Payment Due Date: 06/15/2013                                                      Minimum Payment Due: $240.00

**Late Payment Warning:** If we do not receive your minimum payment on the due date listed above, any promotional APR may be increased up to the variable cash advance APR of 9.99%.

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance. The table is based on your standard minimum payment and does not include any past due and overlimit amounts. For example:

| If you make no additional charges using this card and each month you pay... | You will pay off the balance shown on this statement in about... | And you will end up paying an estimated total of... |
|---|---|---|
| Only the minimum payment | 25 Years | $19,957.00 |
| $382.00 | 3 Years | $13,749.00 (Savings = $6,208.00) |

If you would like information about credit counseling services, call 1-866-685-6322.

## Transactions

| Post Date | Trans Date | Reference | Description | Amount |
|---|---|---|---|---|
| 05/13 | 05/13 | 74306794500XSY5KX | CR. CARD PAYMENT        ALEXANDRIA  VA | $244.00- |
| **Fees** | | | | |
| | | | TOTAL FEES FOR THIS PERIOD | **$0.00** |
| **Interest Charges** | | | | |
| 05/18 | 05/18 | | Interest Charge on Purchases | $6.14 |
| 05/18 | 05/18 | | Interest Charge on Cash Advances | $46.27 |

✓ Remit Payment to:
PENFED CREDIT UNION
PO BOX 247080 OMAHA, NE 68124-7080

✉ Mail Inquiries To:
PENFED CARD SERVICES P.O. BOX 456
ALEXANDRIA, VA 223130456

☎ Questions?
Call Customer Service: 800-247-5626
Lost or Stolen Card:   800-556-5678

**We appreciate your membership!**

Detach the bottom portion and return payment using enclosed envelope to be received no later than by 5:00 p.m. on the due date. Please use blue or black ink.

PENFED CREDIT UNION
PO BOX 456
ALEXANDRIA VA 22313-0456

| Payment Due Date | | | | | | |
|---|---|---|---|---|---|---|
| S | M | T | W | T | F | S |
| | | | | | | 1 |
| 2 | 3 | 4 | 5 | 6 | 7 | 8 |
| 9 | 10 | 11 | 12 | 13 | 14 | 15 |
| 16 | 17 | 18 | 19 | 20 | 21 | 22 |
| 23 | 24 | 25 | 26 | 27 | 28 | 29 |
| 30 | | | | | | |

June

Account Number      XXXX-XXXX-XXXX-0267

New Balance      $12,007.75

Minimum Payment Due      $240.00

Make Payment Payable to PENFED

☐ New address, phone number or e-mail?
Check the box to the left and print changes on back.

AMOUNT
ENCLOSED $

PENFED CREDIT UNION
PO BOX 247080
OMAHA, NE 68124-7080

MICHAEL J WOOD
4555 N KOSTNER AVE
CHICAGO IL 60630-4109



02671

**This Page Intentionally
Left Blank**

6486          LWG          1     7     18     130517     0               PAGE 2 of 2          1   0   5752     3000     JZKB     O1AI6486

**Cardholder Name**
MICHAEL J WOOD

**Account Number**
XXXX-XXXX-XXXX-0267



Page 2 of 2

| Transactions (continued) | | | | | |
|---|---|---|---|---|---|
| Post Date | Trans Date | Reference | | Description | Amount |
| | | | **TOTAL INTEREST FOR THIS PERIOD** | | **$52.41** |

| 2013 Totals Year-to-Date | |
|---|---|
| Total fees charged in 2013 | $0.00 |
| Total interest charged in 2013 | $274.17 |

## Interest Charge Calculation

Your **Annual Percentage Rate (APR)** is the annual interest rate on your account.

| Type of Balance | | APR % | Balance Subject To Interest Rate | Interest Charge | Remaining Balance |
|---|---|---|---|---|---|
| Purchases | | 9.99% (V) | $0.00 | $0.00 | $0.00 |
| Cash Advances | | 9.99% (V) | $0.00 | $0.00 | $0.00 |
| SPECIAL RATE | PURCHASES | 7.49% | $982.65 | $6.14 | $836.46 |
| BALANCE TRANSFER | CASH | 4.99% | $6,547.93 | $27.23 | $6,575.16 |
| BALANCE TRANSFER | CASH | 4.99% | $4,577.09 | $19.04 | $4,596.13 |

| Days in Billing Cycle: 30 | (V) = Variable Rate |
|---|---|

See reverse side of page1 for explanation of Interest Charge calculation. If on the billing cycle closing date shown above you have no previous balance for either purchases, cash advances, or balance transfers after we apply payments and credits made during the billing cycle and if you pay the new balance shown above in full within 25 days of the billing cycle closing date (that is on or before the payment due date), you will not have to pay a INTEREST CHARGE on the new purchases shown above. However, cash advances and balance transfers continue to accrue interest charges until paid in full.

## Notes Of Interest

Welcome to your re-designed statement.  You will notice several new features, which are designed to simplify your account review.  If you have any questions regarding these enhancements, please contact Member Services.

**Don't carry high-rate balances on credit cards with other financial institutions! Transfer them to your PenFed card with an offer that is truly hard to beat. See the enclosed insert for complete details or visit us online at PenFed.org/Xfr.**

Don't forget that you can enjoy discounts and special offers among top brands and merchants simply by using your PenFed Visa card--like saving $10 on purchases of $75 or more at acehardware.com through October 31, 2013. Visit PenFed.org/visadiscounts for details and start saving today!

6486      LWG    1   7  18  130618  0       PAGE 1 of 2     1 0  5752  3000   JZKB  01AI6486



PENFED
PENTAGON FEDERAL CREDIT UNION

| Cardholder Name | Account Number | VISA | Page 1 of 2 |
|---|---|---|---|
| MICHAEL J WOOD | XXXX-XXXX-XXXX-0267 | | |

You are a valued member!
Thank you for allowing us the
opportunity to serve you.

## Account Information

| | |
|---|---|
| Statement Closing Date | 06/18/2013 |
| Credit Limit | $13,500.00 |
| Available Credit | $1,160.00 |
| Cash Credit Limit | $13,500.00 |
| Available Cash | $1,160.00 |

## Account Summary

| | | |
|---|---|---|
| | Previous Balance | $12,007.75 |
| - | Payments | $240.00 |
| - | Other Credits | $0.00 |
| + | Purchases | $520.00 |
| + | Cash Advances | $0.00 |
| + | Other Debits | $0.00 |
| + | **Fees Charged** | **$0.00** |
| + | **Interest Charged** | **$51.92** |
| = | **New Balance** | **$12,339.67** |

06/2013

## Payment Information

Payment Due Date: 07/15/2013                                            Minimum Payment Due: $247.00

**Late Payment Warning:** If we do not receive your minimum payment on the due date listed above, any promotional APR may be increased up to the variable cash advance APR of 9.99%.

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance. The table is based on your standard minimum payment and does not include any past due and overlimit amounts. For example:

| If you make no additional charges using this card and each month you pay... | You will pay off the balance shown on this statement in about... | And you will end up paying an estimated total of... |
|---|---|---|
| Only the minimum payment | 25 Years | $20,590.00 |
| $394.00 | 3 Years | $14,176.00 (Savings = $6,414.00) |

If you would like information about credit counseling services, call 1-866-685-6322.

## Transactions

| Post Date | Trans Date | Reference | Description | Amount |
|---|---|---|---|---|
| 06/12 | 06/11 | 245060152WGREQR15 | GUANAJA AIR     901-490-2624 TN | $520.00 |
| 06/12 | 06/12 | 7430679540OXV7LBH | CR. CARD PAYMENT     ALEXANDRIA  VA | $240.00- |
| **Fees** | | | | |
| | | | **TOTAL FEES FOR THIS PERIOD** | **$0.00** |
| **Interest Charges** | | | | |
| 06/18 | 06/18 | | Interest Charge on Purchases | $5.65 |
| 06/18 | 06/18 | | Interest Charge on Cash Advances | $46.27 |

✓ Remit Payment to:
PENFED CREDIT UNION
PO BOX 247080 OMAHA, NE 68124-7080

✉ Mail Inquiries To:
PENFED CARD SERVICES P.O. BOX 456
ALEXANDRIA, VA 223130456

☎ Questions?
Call Customer Service: 800-247-5626
Lost or Stolen Card:  800-556-5678

**We appreciate your membership!**

Detach the bottom portion and return payment using enclosed envelope to be received no later than by 5:00 p.m. on the due date. Please use blue or black ink.

PENFED CREDIT UNION
PO BOX 456
ALEXANDRIA VA 22313-0456

| | |
|---|---|
| Account Number | XXXX-XXXX-XXXX-0267 |
| New Balance | $12,339.67 |
| Minimum Payment Due | $247.00 |

### Payment Due Date

**July**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 |
| 7 | 8 | 9 | 10 | 11 | 12 | 13 |
| 14 | 15 | 16 | 17 | 18 | 19 | 20 |
| 21 | 22 | 23 | 24 | 25 | 26 | 27 |
| 28 | 29 | 30 | 31 | | | |

☐ New address, phone number or e-mail?
Check the box to the left and print changes on back.

**AMOUNT ENCLOSED** $

Make Payment Payable to PENFED

PENFED CREDIT UNION
PO BOX 247080
OMAHA, NE 68124-7080

MICHAEL J WOOD
4555 N KOSTNER AVE
CHICAGO IL 60630-4109

**This Page Intentionally
Left Blank**

6486    LWG    1    7   18   130618   0    PAGE 2 of 2    1 0  5752    3000    JZKB   O1AI6486

| Cardholder Name | Account Number | | Page 2 of 2 |
|---|---|---|---|
| MICHAEL J WOOD | XXXX-XXXX-XXXX-0267 |  | |

| Transactions (continued) | | | | | |
|---|---|---|---|---|---|
| Post Date | Trans Date | Reference | Description | | Amount |
| | | | **TOTAL INTEREST FOR THIS PERIOD** | | **$51.92** |

| 2013 Totals Year-to-Date | |
|---|---|
| Total fees charged in 2013 | $0.00 |
| Total interest charged in 2013 | $326.09 |

## Interest Charge Calculation

Your **Annual Percentage Rate (APR)** is the annual interest rate on your account.

| Type of Balance | APR % | Balance Subject To Interest Rate | Interest Charge | Remaining Balance |
|---|---|---|---|---|
| Purchases | 9.99% (V) | $0.00 | $0.00 | $0.00 |
| Cash Advances | 9.99% (V) | $0.00 | $0.00 | $0.00 |
| SPECIAL RATE     PURCHASES | 7.49% | $905.37 | $5.65 | $1,168.38 |
| BALANCE TRANSFER     CASH | 4.99% | $6,547.93 | $27.23 | $6,575.16 |
| BALANCE TRANSFER     CASH | 4.99% | $4,577.09 | $19.04 | $4,596.13 |

Days in Billing Cycle: 31                                   (V) = Variable Rate

See reverse side of page1 for explanation of Interest Charge calculation. If on the billing cycle closing date shown above you have no previous balance for either purchases, cash advances, or balance transfers after we apply payments and credits made during the billing cycle and if you pay the new balance shown above in full within 25 days of the billing cycle closing date (that is on or before the payment due date), you will not have to pay a INTEREST CHARGE on the new purchases shown above. However, cash advances and balance transfers continue to accrue interest charges until paid in full.

## Notes Of Interest

PenFed proudly offers online-only 1.74% APR new car loans
and online-only 2.49% APR used car loans (All Model Years)
so you can get where you're going for less.  See enclosed
insert for complete details and visit PenFed.org/CarLoan
to apply for your new or used car loan today!  Eff. 6/1/2013.

Celebrate the grads & dads in your life with special
offers from top brands and merchants simply by using
your PenFed Visa Card--like saving 10% on purchases of
$75 or more at KOHLS.com through October 31, 2013.  Visit
PenFed.org/visadiscounts for details and start saving today!

6486     LWG    1   7   18   130718   0     PAGE 1 of 2     1 0   5752   3000    JZKB   01AI6486


**PENFED**
PENTAGON FEDERAL CREDIT UNION

**Cardholder Name**
MICHAEL J WOOD

**Account Number**
XXXX-XXXX-XXXX-0267

**VISA**

Page 1 of 2

You are a valued member!
Thank you for allowing us the
opportunity to serve you.

| Account Information | |
| --- | --- |
| Statement Closing Date | 07/18/2013 |
| Credit Limit | $13,500.00 |
| Available Credit | $1,354.00 |
| Cash Credit Limit | $13,500.00 |
| Available Cash | $1,354.00 |

| Account Summary | | |
| --- | --- | --- |
| | Previous Balance | $12,339.67 |
| - | Payments | $247.00 |
| - | Other Credits | $0.00 |
| + | Purchases | $0.00 |
| + | Cash Advances | $0.00 |
| + | Other Debits | $0.00 |
| + | **Fees Charged** | **$0.00** |
| + | **Interest Charged** | **$52.96** |
| = | **New Balance** | **$12,145.63** |

## Payment Information

Payment Due Date: 08/15/2013          Minimum Payment Due: $243.00

**Late Payment Warning:** If we do not receive your minimum payment on the due date listed above, any promotional APR may be increased up to the variable cash advance APR of 9.99%.

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance. The table is based on your standard minimum payment and does not include any past due and overlimit amounts. For example:

| If you make no additional charges using this card and each month you pay... | You will pay off the balance shown on this statement in about... | And you will end up paying an estimated total of... |
| --- | --- | --- |
| Only the minimum payment | 25 Years | $20,347.00 |
| $390.00 | 3 Years | $14,040.00 (Savings = $6,307.00) |

If you would like information about credit counseling services, call 1-866-685-6322.

| Transactions | | | | |
| --- | --- | --- | --- | --- |
| **Post Date** | **Trans Date** | **Reference** | **Description** | **Amount** |
| 07/05 | 07/05 | 74306795W00XVEYNB | CR. CARD PAYMENT      ALEXANDRIA   VA | $247.00- |
| **Fees** | | | | |
| | | | **TOTAL FEES FOR THIS PERIOD** | **$0.00** |
| **Interest Charges** | | | | |
| 07/18 | 07/18 | | Interest Charge on Purchases | $6.69 |
| 07/18 | 07/18 | | Interest Charge on Cash Advances | $46.27 |

✓ Remit Payment to:
PENFED CREDIT UNION
PO BOX 247080 OMAHA, NE 68124-7080

✉ Mail Inquiries To:
PENFED CARD SERVICES P.O. BOX 456
ALEXANDRIA, VA 223130456

☎ Questions?
Call Customer Service: 800-247-5626
Lost or Stolen Card:   800-556-5678

**We appreciate your membership!**

Detach the bottom portion and return payment using enclosed envelope to be received no later than by 5:00 p.m. on the due date. Please use blue or black ink.

PENFED CREDIT UNION
PO BOX 456
ALEXANDRIA VA 22313-0456

Account Number     XXXX-XXXX-XXXX-0267

New Balance        $12,145.63

Minimum Payment Due     $243.00

| Payment Due Date | | | | | | |
| --- | --- | --- | --- | --- | --- | --- |
| August | | | | | | |
| S | M | T | W | T | F | S |
| | | | | 1 | 2 | 3 |
| 4 | 5 | 6 | 7 | 8 | 9 | 10 |
| 11 | 12 | 13 | 14 | 15 | 16 | 17 |
| 18 | 19 | 20 | 21 | 22 | 23 | 24 |
| 25 | 26 | 27 | 28 | 29 | 30 | 31 |

Make Payment Payable to PENFED

New address, phone number or e-mail?
Check the box to the left and print changes on back.

**AMOUNT ENCLOSED $**

PENFED CREDIT UNION
PO BOX 247080
OMAHA, NE 68124-7080

MICHAEL J WOOD
4555 N KOSTNER AVE
CHICAGO IL 60630-4109

02679

**This Page Intentionally
Left Blank**

6486　　　　LWG　　　1　7　18　130718　0　　　　PAGE 2 of 2　　　　1 0　5752　3000　JZKB　O1AI6486

| **Cardholder Name**<br>MICHAEL J WOOD | **Account Number**<br>XXXX-XXXX-XXXX-0267 |  | Page 2 of 2 |
|---|---|---|---|

| Transactions (continued) | | | | |
|---|---|---|---|---|
| Post Date | Trans Date | Reference | Description | Amount |
| | | | **TOTAL INTEREST FOR THIS PERIOD** | **$52.96** |

| 2013 Totals Year-to-Date | |
|---|---|
| Total fees charged in 2013 | $0.00 |
| Total interest charged in 2013 | $379.05 |

## Interest Charge Calculation

Your **Annual Percentage Rate (APR)** is the annual interest rate on your account.

| Type of Balance | | APR % | Balance Subject To Interest Rate | Interest Charge | Remaining Balance |
|---|---|---|---|---|---|
| Purchases | | 9.99% (V) | $0.00 | $0.00 | $0.00 |
| Cash Advances | | 9.99% (V) | $0.00 | $0.00 | $0.00 |
| SPECIAL RATE | PURCHASES | 7.49% | $1,071.69 | $6.69 | $974.34 |
| BALANCE TRANSFER | CASH | 4.99% | $6,547.93 | $27.23 | $6,575.16 |
| BALANCE TRANSFER | CASH | 4.99% | $4,577.09 | $19.04 | $4,596.13 |

Days in Billing Cycle: 30　　　　　　　　　　(V) = Variable Rate

See reverse side of page1 for explanation of Interest Charge calculation. If on the billing cycle closing date shown above you have no previous balance for either purchases, cash advances, or balance transfers after we apply payments and credits made during the billing cycle and if you pay the new balance shown above in full within 25 days of the billing cycle closing date (that is on or before the payment due date), you will not have to pay a INTEREST CHARGE on the new purchases shown above. However, cash advances and balance transfers continue to accrue interest charges until paid in full.

6486      LWG    1   7   18   130818   0      PAGE 1 of 2      1 0   5752   3000    JZKB   01AI6486



PENTAGON FEDERAL CREDIT UNION

| Cardholder Name | Account Number | VISA | Page 1 of 2 |
|---|---|---|---|
| MICHAEL J WOOD | XXXX-XXXX-XXXX-0267 | | |

You are a valued member!
Thank you for allowing us the
opportunity to serve you.

| Account Information | |
|---|---|
| Statement Closing Date | 08/18/2013 |
| Credit Limit | $13,500.00 |
| Available Credit | $189.00 |
| Cash Credit Limit | $13,500.00 |
| Available Cash | $189.00 |

| | Account Summary | |
|---|---|---|
| | Previous Balance | $12,145.63 |
| - | Payments | $243.00 |
| - | Other Credits | $0.00 |
| + | Purchases | $0.00 |
| + | Cash Advances | $1,354.00 |
| + | Other Debits | $0.00 |
| **+** | **Fees Charged** | **$0.00** |
| **+** | **Interest Charged** | **$53.86** |
| **=** | **New Balance** | **$13,310.49** |

| Payment Information | |
|---|---|
| Payment Due Date: 09/15/2013 | Minimum Payment Due: $266.00 |

**Late Payment Warning:** If we do not receive your minimum payment on the due date listed above, any promotional APR may be increased up to the variable cash advance APR of 9.99%.

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance. The table is based on your standard minimum payment and does not include any past due and overlimit amounts. For example:

| If you make no additional charges using this card and each month you pay... | You will pay off the balance shown on this statement in about... | And you will end up paying an estimated total of... |
|---|---|---|
| Only the minimum payment | 26 Years | $22,424.00 |
| $429.00 | 3 Years | $15,442.00 (Savings = $6,982.00) |

If you would like information about credit counseling services, call 1-866-685-6322.

| Transactions | | | | |
|---|---|---|---|---|
| Post Date | Trans Date | Reference | Description | Amount |
| 08/12 | 08/12 | 74306797100XSVPF4 | CR. CARD PAYMENT     ALEXANDRIA   VA | $243.00- |
| 08/14 | 08/12 | 74306797100XSVPV0 | CASH ADVANCE ALEXANDRIA  VA | $1,354.00 |
| **Fees** | | | | |
| | | | **TOTAL FEES FOR THIS PERIOD** | **$0.00** |
| **Interest Charges** | | | | |
| 08/18 | 08/18 | | Interest Charge on Purchases | $5.78 |
| 08/18 | 08/18 | | Interest Charge on Cash Advances | $48.08 |

| ✓ Remit Payment to: | ✉ Mail Inquiries To: | ☎ Questions? |
|---|---|---|
| PENFED CREDIT UNION | PENFED CARD SERVICES P.O. BOX 456 | Call Customer Service: 800-247-5626 |
| PO BOX 247080 OMAHA, NE 68124-7080 | ALEXANDRIA, VA 223130456 | Lost or Stolen Card:   800-556-5678 |

**We appreciate your membership!**

Detach the bottom portion and return payment using enclosed envelope to be received no later than by 5:00 p.m. on the due date. Please use blue or black ink.

PENFED CREDIT UNION
PO BOX 456
ALEXANDRIA VA 22313-0456

Make Payment Payable to PENFED

Account Number    XXXX-XXXX-XXXX-0267

New Balance    $13,310.49

Minimum Payment Due    $266.00

| Payment Due Date | | | | | | |
|---|---|---|---|---|---|---|
| September | | | | | | |
| S | M | T | W | T | F | S |
| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
| 8 | 9 | 10 | 11 | 12 | 13 | 14 |
| 15 | 16 | 17 | 18 | 19 | 20 | 21 |
| 22 | 23 | 24 | 25 | 26 | 27 | 28 |
| 29 | 30 | | | | | |

☐ New address, phone number or e-mail?
Check the box to the left and print changes on back.

AMOUNT
ENCLOSED $

PENFED CREDIT UNION
PO BOX 247080
OMAHA, NE 68124-7080

MICHAEL J WOOD
4555 N KOSTNER AVE
CHICAGO IL 60630-4109

02678

**This Page Intentionally
Left Blank**

6486    LWG    1   7  18   130818   0    PAGE 2 of 2    1 0  5752   3000   JZKB   O1AI6486

**Cardholder Name**
MICHAEL J WOOD

**Account Number**
XXXX-XXXX-XXXX-0267



Page 2 of 2

| Transactions (continued) | | | | |
|---|---|---|---|---|
| Post Date | Trans Date | Reference | Description | Amount |
| | | | **TOTAL INTEREST FOR THIS PERIOD** | **$53.86** |

| 2013 Totals Year-to-Date | |
|---|---|
| Total fees charged in 2013 | $0.00 |
| Total interest charged in 2013 | $432.91 |

## Interest Charge Calculation

Your **Annual Percentage Rate (APR)** is the annual interest rate on your account.

| Type of Balance | APR % | Balance Subject To Interest Rate | Interest Charge | Remaining Balance |
|---|---|---|---|---|
| Purchases | 9.99% (V) | $0.00 | $0.00 | $0.00 |
| Cash Advances | 9.99% (V) | $218.38 | $1.81 | $1,355.81 |
| SPECIAL RATE        PURCHASES | 7.49% | $924.73 | $5.78 | $783.39 |
| BALANCE TRANSFER     CASH | 4.99% | $6,547.93 | $27.23 | $6,575.16 |
| BALANCE TRANSFER     CASH | 4.99% | $4,577.09 | $19.04 | $4,596.13 |

Days in Billing Cycle: 31                              (V) = Variable Rate

See reverse side of page1 for explanation of Interest Charge calculation. If on the billing cycle closing date shown above you have no previous balance for either purchases, cash advances, or balance transfers after we apply payments and credits made during the billing cycle and if you pay the new balance shown above in full within 25 days of the billing cycle closing date (that is on or before the payment due date), you will not have to pay a INTEREST CHARGE on the new purchases shown above. However, cash advances and balance transfers continue to accrue interest charges until paid in full.

## Notes Of Interest

**Don't carry high-rate balances on credit cards with other financial institutions! Transfer them to your PenFed card with an offer that is truly hard to beat. See the enclosed insert for complete details or visit us online at PenFed.org/Xfr.**

6486       JAH       1    7   18   130918   0                PAGE 1 of 2                1  0  5752   3000   JZKB   01AI6486

**PenFed**
PENTAGON FEDERAL CREDIT UNION

**Cardholder Name**
MICHAEL J WOOD

**Account Number**
XXXX-XXXX-XXXX-0267

**VISA**    Page 1 of 2

You are a valued member!
Thank you for allowing us the
opportunity to serve you.

| Account Information | |
|---|---|
| Statement Closing Date | 09/18/2013 |
| Credit Limit | $13,500.00 |
| Available Credit | $227.00 |
| Cash Credit Limit | $13,500.00 |
| Available Cash | $227.00 |

| Account Summary | | |
|---|---|---|
| | Previous Balance | $13,310.49 |
| - | Payments | $266.00 |
| - | Other Credits | $0.00 |
| + | Purchases | $137.79 |
| + | Cash Advances | $0.00 |
| + | Other Debits | $0.00 |
| + | **Fees Charged** | **$0.00** |
| + | **Interest Charged** | **$89.85** |
| = | **New Balance** | **$13,272.13** |

| Payment Information | |
|---|---|
| Payment Due Date: 10/15/2013 | Minimum Payment Due: $265.00 |

**Late Payment Warning:** If we do not receive your minimum payment on the due date listed above, any promotional APR may be increased up to the variable cash advance APR of 9.99%.

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance. The table is based on your standard minimum payment and does not include any past due and overlimit amounts. For example:

| If you make no additional charges using this card and each month you pay... | You will pay off the balance shown on this statement in about... | And you will end up paying an estimated total of... |
|---|---|---|
| Only the minimum payment | 26 Years | $22,388.00 |
| $428.00 | 3 Years | $15,396.00 (Savings = $6,992.00) |

If you would like information about credit counseling services, call 1-866-685-6322.

| Transactions | | | | |
|---|---|---|---|---|
| Post Date | Trans Date | Reference | Description | Amount |
| 08/29 | 08/29 | 24692167H00PQX10G | COMCAST CHICAGO     800-COMCAST IL | $81.66 |
| 09/02 | 08/30 | 24019517K72E30A24 | UNIQUE THRIFT STORE CHICAGO  IL | $32.48 |
| 09/02 | 08/30 | 24071057L4K8D8RNP | JIMMY JOHN'S # 1276 CHICAGO  IL | $23.65 |
| 09/12 | 09/12 | 7430679800OXV5680 | CR. CARD PAYMENT     ALEXANDRIA  VA | $266.00- |
| **Fees** | | | | |
| | | | **TOTAL FEES FOR THIS PERIOD** | **$0.00** |

09/2013

✓ Remit Payment to:
PENFED CREDIT UNION
PO BOX 247080 OMAHA, NE 68124-7080

✉ Mail Inquiries To:
PENFED CARD SERVICES P.O. BOX 456
ALEXANDRIA, VA 223130456

☎ Questions?
Call Customer Service: 800-247-5626
Lost or Stolen Card:   800-556-5678

**We appreciate your membership!**

Detach the bottom portion and return payment using enclosed envelope to be received no later than by 5:00 p.m. on the due date. Please use blue or black ink.

PENFED CREDIT UNION
PO BOX 456
ALEXANDRIA VA 22313-0456

Account Number     XXXX-XXXX-XXXX-0267

New Balance          $13,272.13

Minimum Payment Due    $265.00

Make Payment Payable to PENFED

| Payment Due Date | | | | | | |
|---|---|---|---|---|---|---|
| October | | | | | | |
| S | M | T | W | T | F | S |
| | | 1 | 2 | 3 | 4 | 5 |
| 6 | 7 | 8 | 9 | 10 | 11 | 12 |
| 13 | 14 | 15 | 16 | 17 | 18 | 19 |
| 20 | 21 | 22 | 23 | 24 | 25 | 26 |
| 27 | 28 | 29 | 30 | 31 | | |

☐ New address, phone number or e-mail?
Check the box to the left and print changes on back.

**AMOUNT ENCLOSED** $

PENFED CREDIT UNION
PO BOX 247080
OMAHA, NE 68124-7080

MICHAEL J WOOD
4555 N KOSTNER AVE
CHICAGO IL 60630-4109

02678

**This Page Intentionally
Left Blank**

6486          JAH          1     7   18     130918     0          PAGE 2 of 2          1 0  5752     3000     JZKB    O1AI6486

| Cardholder Name | Account Number | | Page 2 of 2 |
|---|---|---|---|
| MICHAEL J WOOD | XXXX-XXXX-XXXX-0267 |  VISA | |

| Transactions (continued) | | | | | |
|---|---|---|---|---|---|
| **Post Date** | **Trans Date** | **Reference** | **Description** | | **Amount** |
| | | | **Interest Charges** | | |
| 09/18 | 09/18 | | Interest Charge on Purchases | | $5.39 |
| 09/18 | 09/18 | | Interest Charge on Cash Advances | | $84.46 |
| | | | **TOTAL INTEREST FOR THIS PERIOD** | | **$89.85** |

| 2013 Totals Year-to-Date | |
|---|---|
| Total fees charged in 2013 | $0.00 |
| Total interest charged in 2013 | $522.76 |

## Interest Charge Calculation

Your **Annual Percentage Rate (APR)** is the annual interest rate on your account.

| Type of Balance | | APR % | Balance Subject To Interest Rate | Interest Charge | Remaining Balance |
|---|---|---|---|---|---|
| Purchases | | 9.99% (V) | $0.00 | $0.00 | $0.00 |
| Cash Advances | | 9.99% (V) | $7,854.02 | $65.42 | $7,755.21 |
| SPECIAL RATE | PURCHASES | 7.49% | $863.70 | $5.39 | $920.79 |
| BALANCE TRANSFER | CASH | 4.99% | $4,577.09 | $19.04 | $4,596.13 |

Days in Billing Cycle: 31                    (V) = Variable Rate

See reverse side of page1 for explanation of Interest Charge calculation. If on the billing cycle closing date shown above you have no previous balance for either purchases, cash advances, or balance transfers after we apply payments and credits made during the billing cycle and if you pay the new balance shown above in full within 25 days of the billing cycle closing date (that is on or before the payment due date), you will not have to pay a INTEREST CHARGE on the new purchases shown above. However, cash advances and balance transfers continue to accrue interest charges until paid in full.

## Notes Of Interest

Don't carry high-rate balances on credit cards with
other financial institutions! Transfer them to your
PenFed card with an offer that is truly hard to beat.
For complete details visit PenFed.org/Xfr.

Save money on your vehicle purchase with PenFed's Car Buying
Service! When you use our service you get a low, online-only
car loan rate, big savings off the MSRP, a guaranteed price
in writing, and more! Plus, right now get special incentives
on select Mercedes-Benz vehicles. For complete details
visit PenFed.org/CarBuying.

6486    JAH    1   7   18   131018   0     O PAGE 1 of 2     1 0   5752   3000    JZKB   O1AI6486

## PenFed
### PENTAGON FEDERAL CREDIT UNION

| **Cardholder Name**<br>MICHAEL J WOOD | **Account Number**<br>XXXX-XXXX-XXXX-0267 |  VISA   Page 1 of 2 |
| --- | --- | --- |

You are a valued member!
Thank you for allowing us the
opportunity to serve you.

| **Account Information** | |
| --- | --- |
| Statement Closing Date | 10/18/2013 |
| Credit Limit | $13,500.00 |
| Available Credit | NONE |
| Cash Credit Limit | $13,500.00 |
| Available Cash | $0.00 |
| Amount Over Credit Limit | $186.16 |

| **Account Summary** | | |
| --- | --- | --- |
| | Previous Balance | $13,272.13 |
| - | Payments | $265.07 |
| - | Other Credits | $0.00 |
| + | Purchases | $343.89 |
| + | Cash Advances | $227.00 |
| + | Other Debits | $0.00 |
| **+** | **Fees Charged** | **$0.00** |
| **+** | **Interest Charged** | **$108.21** |
| **=** | **New Balance** | **$13,686.16** |

### Payment Information

Payment Due Date: 11/15/2013             Minimum Payment Due: $274.00

**Late Payment Warning:** If we do not receive your minimum payment on the due date listed above, any promotional APR may be increased up to the variable cash advance APR of 9.99%.

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance. The table is based on your standard minimum payment and does not include any past due and overlimit amounts. For example:

| If you make no additional charges using this card and each month you pay... | You will pay off the balance shown on this statement in about... | And you will end up paying an estimated total of... |
| --- | --- | --- |
| Only the minimum payment | 26 Years | $23,095.00 |
| $441.00 | 3 Years | $15,871.00<br>(Savings = $7,224.00) |

If you would like information about credit counseling services, call 1-866-685-6322.

### Transactions

| Post Date | Trans Date | Reference | Description | Amount |
| --- | --- | --- | --- | --- |
| 10/10 | 10/10 | 74306798W00XVDPMS | CR. CARD PAYMENT    ALEXANDRIA VA | $227.07- |
| 10/12 | 10/12 | 74306798Y00XVEB4M | CR. CARD PAYMENT    ALEXANDRIA VA | $38.00- |
| 10/13 | 10/10 | 74306798W00XVDR0Q | CASH ADVANCE ALEXANDRIA VA | $227.00 |
| 10/13 | 10/10 | 24493988X028VLPDP | AT&T*BILL PAYMENT    800-288-2020 TX | $15.88 |
| 10/13 | 10/12 | 24692168X00E2ZBST | PEAPOD *GROCERIES    800-5PEAPOD IL | $177.66 |
| 10/14 | 10/11 | 24492158YRNPDDYN3 | GRUBHUB FOOD ORDER    877-585-7878 IL | $38.19 |
| 10/14 | 10/13 | 24828248YWGNJ0L46 | STRONGVPN.COM/RELIABLEHOS877-402-9532 NV | $55.00 |

10/2013

| ✓ Remit Payment to:<br>PENFED CREDIT UNION<br>PO BOX 247080 OMAHA, NE 68124-7080 | ✉ Mail Inquiries to:<br>PENFED CARD SERVICES P.O. BOX 456<br>ALEXANDRIA, VA 223130456 | ☎ Questions?<br>Call Customer Service: 800-247-5626<br>Lost or Stolen Card:   800-556-5678 |
| --- | --- | --- |

### We appreciate your membership!

Detach the bottom portion and return payment using enclosed envelope to be received no later than by 5:00 p.m. on the due date. Please use blue or black ink.

PENFED CREDIT UNION
PO BOX 456
ALEXANDRIA VA 22313-0456

Account Number     XXXX-XXXX-XXXX-0267

New Balance        $13,686.16

Minimum Payment Due      $274.00

Make Payment Payable to PENFED

| Payment Due Date | | | | | | |
| --- | --- | --- | --- | --- | --- | --- |
| November | | | | | | |
| S | M | T | W | T | F | S |
| | | | | | 1 | 2 |
| 3 | 4 | 5 | 6 | 7 | 8 | 9 |
| 10 | 11 | 12 | 13 | 14 | 15 | 16 |
| 17 | 18 | 19 | 20 | 21 | 22 | 23 |
| 24 | 25 | 26 | 27 | 28 | 29 | 30 |

☐ New address, phone number or e-mail?
Check the box to the left and print changes on back.

AMOUNT
ENCLOSED   $

PENFED CREDIT UNION
PO BOX 247080
OMAHA, NE 68124-7080

MICHAEL J WOOD
4555 N KOSTNER AVE
CHICAGO IL 60630-4109



02674

**This Page Intentionally
Left Blank**

6486    JAH    1    7  18  131018  0         O PAGE 2 of 2         1 0  5752  3000  JZKB  O1AI6486

| Cardholder Name | Account Number | | |
|---|---|---|---|
| MICHAEL J WOOD | XXXX-XXXX-XXXX-0267 |  | Page 2 of 2 |

| Transactions (continued) | | | | |
|---|---|---|---|---|
| Post Date | Trans Date | Reference | Description | Amount |
| 10/17 | 10/14 | 244921591RNZF4MAK | GRUBHUB FOOD ORDER     877-585-7878 IL | $38.71 |
| 10/17 | 10/15 | 241640791V8XDWSJR | CHICAGO KENT C71248629 CHICAGO  IL | $9.55 |
| 10/17 | 10/16 | 24692169100TF3WBT | STARBUCKS #00238 CHICAGO Chicago  IL | $8.90 |
| **Fees** | | | | |
| | | | **TOTAL FEES FOR THIS PERIOD** | **$0.00** |
| **Interest Charges** | | | | |
| 10/18 | 10/18 | | Interest Charge on Purchases | $6.07 |
| 10/18 | 10/18 | | Interest Charge on Cash Advances | $102.14 |
| | | | **TOTAL INTEREST FOR THIS PERIOD** | **$108.21** |

| 2013 Totals Year-to-Date | |
|---|---|
| Total fees charged in 2013 | $0.00 |
| Total interest charged in 2013 | $630.97 |

## Interest Charge Calculation

Your **Annual Percentage Rate (APR)** is the annual interest rate on your account.

| Type of Balance | APR % | Balance Subject To Interest Rate | Interest Charge | Remaining Balance |
|---|---|---|---|---|
| Purchases | 9.99% (V) | $0.00 | $0.00 | $0.00 |
| Cash Advances | 9.99% (V) | $12,262.24 | $102.14 | $12,420.80 |
| SPECIAL RATE     PURCHASES | 7.49% | $973.45 | $6.07 | $1,265.36 |

Days in Billing Cycle: 30                    (V) = Variable Rate

See reverse side of page1 for explanation of Interest Charge calculation. If on the billing cycle closing date shown above you have no previous balance for either purchases, cash advances, or balance transfers after we apply payments and credits made during the billing cycle and if you pay the new balance shown above in full within 25 days of the billing cycle closing date (that is on or before the payment due date), you will not have to pay a INTEREST CHARGE on the new purchases shown above. However, cash advances and balance transfers continue to accrue interest charges until paid in full.

## Notes Of Interest

**Don't carry high-rate balances on credit cards with other financial institutions! Transfer them to your PenFed card with an offer that is truly hard to beat. For complete details please visit us online at PenFed.org/Xfr or call 800-247-5626.**

Save money on your vehicle purchase with PenFed's Car Buying Service! When you use our service you get a low, online-only car loan rate, big savings off the MSRP, a guaranteed price in writing, and more! Plus, right now get special incentives on select Mercedes-Benz vehicles. Go to PenFed.org/CarBuying.

6486    JAH    1    7  18  131118  0    0 PAGE 1 of 3    1 0  5752  3000  JZKB  01AI6486



**PenFed**
PENTAGON FEDERAL CREDIT UNION

**Cardholder Name**
MICHAEL J WOOD

**Account Number**
XXXX-XXXX-XXXX-0267

 Page 1 of 3

You are a valued member!
Thank you for allowing us the
opportunity to serve you.

**4.99**% APR on Balance Transfers **for the life of each transfer**
**with no balance transfer fee!**

This special offer is for transfers made between now and December 31, 2013
(this transaction is subject to credit approval). *Don't delay. Start saving today.*

800-247-5626        PenFed.org/Xfr

Rate and offers current as of November 1, 2013 and are subject to change.
Cash advances, credit card checks, and balance transfers are excluded from earning point or cash rewards.    OA648605

| Account Information | | Account Summary | |
|---|---|---|---|
| Statement Closing Date | 11/18/2013 | Previous Balance | $13,686.16 |
| Credit Limit | $13,500.00 | - Payments | $274.00 |
| Available Credit | NONE | - Other Credits | $0.00 |
| Cash Credit Limit | $13,500.00 | + Purchases | $624.07 |
| Available Cash | $0.00 | + Cash Advances | $0.00 |
| Amount Over Credit Limit | $648.06 | + Other Debits | $0.00 |
| | | **+ Fees Charged** | **$0.00** |
| | | **+ Interest Charged** | **$111.83** |
| | | **= New Balance** | **$14,148.06** |

**Payment Information**

Payment Due Date: 12/15/2013                                                    Minimum Payment Due: $648.06

**Late Payment Warning:** If we do not receive your minimum payment on the due date listed above, any promotional APR may be increased up to the variable cash advance APR of 9.99%.

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance. The table is based on your standard minimum payment and does not include any past due and overlimit amounts. For example:

| If you make no additional charges using this card and each month you pay... | You will pay off the balance shown on this statement in about... | And you will end up paying an estimated total of... |
|---|---|---|
| Only the minimum payment | 26 Years | $23,873.00 |
| $456.00 | 3 Years | $16,398.00 (Savings = $7,475.00) |

If you would like information about credit counseling services, call 1-866-685-6322.

11/2013

✓ Remit Payment to:
PENFED CREDIT UNION
PO BOX 247080 OMAHA, NE 68124-7080

✉ Mail Inquiries To:
PENFED CARD SERVICES P.O. BOX 456
ALEXANDRIA, VA 223130456

☎ Questions?
Call Customer Service: 800-247-5626
Lost or Stolen Card:    800-556-5678

**We appreciate your membership!**

Detach the bottom portion and return payment using enclosed envelope to be received no later than by 5:00 p.m. on the due date. Please use blue or black ink.

PENFED CREDIT UNION
PO BOX 456
ALEXANDRIA VA 22313-0456

Account Number         XXXX-XXXX-XXXX-0267

New Balance            $14,148.06

Minimum Payment Due    $648.06

| Payment Due Date | | | | | | |
|---|---|---|---|---|---|---|
| December | | | | | | |
| S | M | T | W | T | F | S |
| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
| 8 | 9 | 10 | 11 | 12 | 13 | 14 |
| 15 | 16 | 17 | 18 | 19 | 20 | 21 |
| 22 | 23 | 24 | 25 | 26 | 27 | 28 |
| 29 | 30 | 31 | | | | |

Make Payment Payable to PENFED

New address, phone number or e-mail?
Check the box to the left and print changes on back.

**AMOUNT ENCLOSED** $

PENFED CREDIT UNION
PO BOX 247080
OMAHA, NE 68124-7080

MICHAEL J WOOD
4555 N KOSTNER AVE
CHICAGO IL 60630-4109

02677

**This Page Intentionally
Left Blank**

6486　　JAH　　1　7　18　131118　0　　O PAGE 2 of 3　　1 0　5752　3000　JZKB　O1AI6486

| Cardholder Name | Account Number | | Page 2 of 3 |
|---|---|---|---|
| MICHAEL J WOOD | XXXX-XXXX-XXXX-0267 |  | |

## Transactions

| Post Date | Trans Date | Reference | Description | Amount |
|---|---|---|---|---|
| 10/20 | 10/16 | 244921593RP4PVV7V | GRUBHUB FOOD ORDER      877-585-7878 IL | $36.04 |
| 10/23 | 10/21 | 244921597RPHWMN6N | GRUBHUB FOOD ORDER      877-585-7878 IL | $45.24 |
| 10/25 | 10/24 | 24224439A2ZY1H98E | FAMILY FRUIT MARKE CHICAGO  IL | $90.71 |
| 10/27 | 10/25 | 24013399B01H8ZAJ5 | MANNYS COFFEE SHOP INC CHICAGO  IL | $33.59 |
| 10/27 | 10/25 | 24431059B5ZXWSVPP | PARKING METER ZONE 1 CHICAGO  IL | $2.00 |
| 11/12 | 11/11 | 24493989W0288EQG4 | AT&T*BILL PAYMENT       800-288-2020 TX | $209.76 |
| 11/12 | 11/11 | 24692169V001VJNK1 | PEAPOD *GROCERIES       800-5PEAPOD  IL | $206.73 |
| 11/12 | 11/12 | 74306799X00XST9Q5 | CR. CARD PAYMENT        ALEXANDRIA  VA | $274.00- |

## Fees

| | | | TOTAL FEES FOR THIS PERIOD | $0.00 |
|---|---|---|---|---|

## Interest Charges

| | | | | |
|---|---|---|---|---|
| 11/18 | 11/18 | | Interest Charge on Purchases | $9.52 |
| 11/18 | 11/18 | | Interest Charge on Cash Advances | $102.31 |
| | | | TOTAL INTEREST FOR THIS PERIOD | $111.83 |

| 2013 Totals Year-to-Date | |
|---|---|
| Total fees charged in 2013 | $0.00 |
| Total interest charged in 2013 | $742.80 |

## Interest Charge Calculation

Your **Annual Percentage Rate (APR)** is the annual interest rate on your account.

| Type of Balance | APR % | Balance Subject To Interest Rate | Interest Charge | Remaining Balance |
|---|---|---|---|---|
| Purchases | 9.99% (V) | $0.00 | $0.00 | $0.00 |
| Cash Advances | 9.99% (V) | $12,281.22 | $102.31 | $12,255.18 |
| SPECIAL RATE      PURCHASES | 7.49% | $1,527.17 | $9.52 | $1,892.88 |

| Days in Billing Cycle: 31 | (V) = Variable Rate |
|---|---|

See reverse side of page1 for explanation of Interest Charge calculation. If on the billing cycle closing date shown above you have no previous balance for either purchases, cash advances, or balance transfers after we apply payments and credits made during the billing cycle and if you pay the new balance shown above in full within 25 days of the billing cycle closing date (that is on or before the payment due date), you will not have to pay a INTEREST CHARGE on the new purchases shown above. However, cash advances and balance transfers continue to accrue interest charges until paid in full.



## Save instantly this holiday shopping season by simply using your PenFed Visa® card.

Visit PenFed.org/VisaDiscounts to learn more about how to redeem special offers, and to see other available offers.

When you pay online with your PenFed Visa credit card, you get fantastic discounts on popular name brands such as:

  Target.com sears 

To see all the holiday offers, visit
**PenFed.org/VisaDiscounts** right now!



OA648607

## Notes Of Interest

**Important Notice: Your credit card annual account summary is not a document that is automatically generated and mailed to you. Please request a copy online at PenFed.org/Summary or call 800-247-5626 if this a document you need.**



### PenFed has the Perfect Mortgage for you.

*Fixed Rate · Adjustable Rate · VA Fixed*

Rates still near historical lows for purchase or refinance—apply online for an instant pre-qualification*

PenFed.org/Mortgage • 800-970-7766



*Restrictions apply for refinance of an existing PenFed mortgage. Call or visit online for details.

OA648608

6486    JAH    1    7    18    131218    0    0 PAGE 1 of 2    1 0    5752    3000    JZKB    0 1AI6486



**Cardholder Name**
MICHAEL J WOOD

**Account Number**
XXXX-XXXX-XXXX-0267



Page 1 of 2

You are a valued member!
Thank you for allowing us the
opportunity to serve you.

**4.99**% APR on Balance Transfers **for the life of each transfer**
**with no balance transfer fee!**

This special offer is for transfers made between now and December 31, 2013
(this transaction is subject to credit approval). *Don't delay. Start saving today.*

800-247-5626        PenFed.org/Xfr

Rate and offers current as of November 1, 2013 and are subject to change.
Cash advances, credit card checks, and balance transfers are excluded from earning point or cash rewards.    OA648605

| Account Information | | Account Summary | |
|---|---|---|---|
| Statement Closing Date | 12/18/2013 | - Previous Balance | $14,148.06 |
| Credit Limit | $13,500.00 | - Payments | $283.00 |
| Available Credit | NONE | - Other Credits | $0.00 |
| Cash Credit Limit | $13,500.00 | + Purchases | $404.86 |
| Available Cash | $0.00 | + Cash Advances | $0.00 |
| Amount Over Credit Limit | $884.02 | + Other Debits | $0.00 |
| | | + **Fees Charged** | **$0.00** |
| | | + **Interest Charged** | **$114.10** |
| | | = **New Balance** | **$14,384.02** |

## Payment Information

Payment Due Date: 01/15/2014                                           Minimum Payment Due: $884.02

**Late Payment Warning:** If we do not receive your minimum payment on the due date listed above, any promotional APR may be increased up to the
variable cash advance APR of 9.99%.

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your
balance. The table is based on your standard minimum payment and does not include any past due and overlimit amounts. For example:

| If you make no additional charges using this card and each month you pay... | You will pay off the balance shown on this statement in about... | And you will end up paying an estimated total of... |
|---|---|---|
| Only the minimum payment | 26 Years | $24,272.00 |
| $463.00 | 3 Years | $16,669.00 (Savings = $7,603.00) |

If you would like information about credit counseling services, call 1-866-685-6322.

✓ Remit Payment to:
PENFED CREDIT UNION
PO BOX 247080 OMAHA, NE 68124-7080

✉ Mail Inquiries To:
PENFED CARD SERVICES P.O. BOX 456
ALEXANDRIA, VA 223130456

☎ Questions?
Call Customer Service: 800-247-5626
Lost or Stolen Card:    800-556-5678

12/2013

**We appreciate your membership!**

Detach the bottom portion and return payment using enclosed envelope to be received no later than by 5:00 p.m. on the due date. Please use blue or black ink.

PENFED CREDIT UNION
PO BOX 456
ALEXANDRIA VA 22313-0456

Account Number        XXXX-XXXX-XXXX-0267

New Balance             $14,384.02

Minimum Payment Due     $884.02

| Payment Due Date | | | | | | |
|---|---|---|---|---|---|---|
| January | | | | | | |
| S | M | T | W | T | F | S |
| | | | 1 | 2 | 3 | 4 |
| 5 | 6 | 7 | 8 | 9 | 10 | 11 |
| 12 | 13 | 14 | 15 | 16 | 17 | 18 |
| 19 | 20 | 21 | 22 | 23 | 24 | 25 |
| 26 | 27 | 28 | 29 | 30 | 31 | |

Make Payment Payable to PENFED

☐ New address, phone number or e-mail?
Check the box to the left and print changes on back.

**AMOUNT**
**ENCLOSED** $

PENFED CREDIT UNION
PO BOX 247080
OMAHA, NE 68124-7080

MICHAEL J WOOD
4555 N KOSTNER AVE
CHICAGO IL 60630-4109

02677

**This Page Intentionally
Left Blank**

6486   JAH   1   7   18   131218   0      O PAGE 2 of 2      1 0   5752   3000   JZKB   O1AI6486

| **Cardholder Name** | **Account Number** |  | Page 2 of 2 |
|---|---|---|---|
| MICHAEL J WOOD | XXXX-XXXX-XXXX-0267 | | |

| Transactions | | | | |
|---|---|---|---|---|
| **Post Date** | **Trans Date** | **Reference** | **Description** | **Amount** |
| 11/25 | 11/24 | 2469216A800697B4K | PEAPOD *GROCERIES         800-5PEAPOD  IL | $176.48 |
| 12/08 | 12/07 | 2469216AM00TAZW1L | PEAPOD *GROCERIES         800-5PEAPOD  IL | $228.38 |
| 12/13 | 12/13 | 7430679AV00XV2EB3 | CR. CARD PAYMENT          ALEXANDRIA  VA | $283.00- |
| **Fees** | | | | |
| | | | **TOTAL FEES FOR THIS PERIOD** | **$0.00** |
| **Interest Charges** | | | | |
| 12/18 | 12/18 | | Interest Charge on Purchases | $13.15 |
| 12/18 | 12/18 | | Interest Charge on Cash Advances | $100.95 |
| | | | **TOTAL INTEREST FOR THIS PERIOD** | **$114.10** |

| 2013 Totals Year-to-Date | |
|---|---|
| Total fees charged in 2013 | $0.00 |
| Total interest charged in 2013 | $856.90 |

### Interest Charge Calculation

Your **Annual Percentage Rate (APR)** is the annual interest rate on your account.

| Type of Balance | APR % | Balance Subject To Interest Rate | Interest Charge | Remaining Balance |
|---|---|---|---|---|
| Purchases | 9.99% (V) | $0.00 | $0.00 | $0.00 |
| Cash Advances | 9.99% (V) | $12,118.63 | $100.95 | $12,082.65 |
| SPECIAL RATE      PURCHASES | 7.49% | $2,108.28 | $13.15 | $2,301.37 |

Days in Billing Cycle: 30                    (V) = Variable Rate

See reverse side of page1 for explanation of Interest Charge calculation. If on the billing cycle closing date shown above you have no previous balance for either purchases, cash advances, or balance transfers after we apply payments and credits made during the billing cycle and if you pay the new balance shown above in full within 25 days of the billing cycle closing date (that is on or before the payment due date), you will not have to pay a INTEREST CHARGE on the new purchases shown above. However, cash advances and balance transfers continue to accrue interest charges until paid in full.



## Save instantly this holiday shopping season by simply using your PenFed Visa® card.

Visit PenFed.org/VisaDiscounts to learn more about how to redeem special offers, and to see other available offers.

When you pay online with your PenFed Visa credit card, you get fantastic discounts on popular name brands such as:

  

To see all the holiday offers, visit
**PenFed.org/VisaDiscounts** right now!     

OA648607

6486    JAH    1   7  18  140117  0    X PAGE 1 of 2    1 0  5752  3000  JZKB  01AI6486



**PenFed**
PENTAGON FEDERAL CREDIT UNION

| **Cardholder Name** | **Account Number** | |
|---|---|---|
| MICHAEL J WOOD | XXXX-XXXX-XXXX-0267 |  |

01/2014    Page 1 of 2

You are a valued member!
Thank you for allowing us the
opportunity to serve you.

Save with a **4.99**% APR on Balance Transfers
**for the life of each transfer** with **no balance transfer fee!**
This special offer is for transfers made between now and March 31, 2014
(this transaction is subject to credit approval).

Rate and offers current as of January 1, 2014 and are subject to change. Cash advances,
credit card checks, and balance transfers are excluded from earning cash rewards.

*Don't delay.
Transfer today.*

PenFed.org/Xfr
800.247.5626

**PenFed**

## Account Information

| | |
|---|---|
| Statement Closing Date | 01/18/2014 |
| Credit Limit | $13,500.00 |
| Available Credit | NONE |
| Cash Credit Limit | $13,500.00 |
| Available Cash | $0.00 |
| Past Due Amount | $288.00 |
| Amount Over Credit Limit | $998.10 |

## Account Summary

| | |
|---|---|
| Previous Balance | $14,384.02 |
| - Payments | $0.00 |
| - Other Credits | $0.00 |
| + Purchases | $0.00 |
| + Cash Advances | $0.00 |
| + Other Debits | $0.00 |
| + **Fees Charged** | **$0.00** |
| + **Interest Charged** | **$114.08** |
| = **New Balance** | **$14,498.10** |

## Payment Information

Payment Due Date: 02/15/2014                              Minimum Payment Due: $998.10

**Late Payment Warning:** If we do not receive your minimum payment on the due date listed above, any promotional APR may be increased up to the variable cash advance APR of 9.99%.

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance. The table is based on your standard minimum payment and does not include any past due and overlimit amounts. For example:

| If you make no additional charges using this card and each month you pay... | You will pay off the balance shown on this statement in about... | And you will end up paying an estimated total of... |
|---|---|---|
| Only the minimum payment | 26 Years | $24,272.00 |
| $467.00 | 3 Years | $16,805.00 (Savings = $7,467.00) |

If you would like information about credit counseling services, call 1-866-685-6322.

✓ Remit Payment to:
PENFED CREDIT UNION
PO BOX 247080 OMAHA, NE 68124-7080

✉ Mail Inquiries To:
PENFED CARD SERVICES P.O. BOX 456
ALEXANDRIA, VA 223130456

☎ Questions?
Call Customer Service: 800-247-5626
Lost or Stolen Card:  800-556-5678

**We appreciate your membership!**

Detach the bottom portion and return payment using enclosed envelope to be received no later than by 5:00 p.m. on the due date. Please use blue or black ink.

PENFED CREDIT UNION
PO BOX 456
ALEXANDRIA VA 22313-0456

| Payment Due Date | | | | | | |
|---|---|---|---|---|---|---|
| **February** | | | | | | |
| S | M | T | W | T | F | S |
| | | | | | | 1 |
| 2 | 3 | 4 | 5 | 6 | 7 | 8 |
| 9 | 10 | 11 | 12 | 13 | 14 | **15** |
| 16 | 17 | 18 | 19 | 20 | 21 | 22 |
| 23 | 24 | 25 | 26 | 27 | 28 | |

| | |
|---|---|
| Account Number | XXXX-XXXX-XXXX-0267 |
| New Balance | $14,498.10 |
| Minimum Payment Due | $998.10 |

Make Payment Payable to PENFED

☐ New address, phone number or e-mail?
Check the box to the left and print changes on back.

**AMOUNT
ENCLOSED** $ ☐☐☐☐☐☐ . ☐☐

PENFED CREDIT UNION
PO BOX 247080
OMAHA, NE 68124-7080

MICHAEL J WOOD
4555 N KOSTNER AVE
CHICAGO IL 60630-4109



02679

**This Page Intentionally
Left Blank**

6486   JAH   1   7   18   140117   0   X PAGE 2 of 2   1 0   5752   3000   JZKB   O1AI6486

| | | |
|---|---|---|
| **Cardholder Name**<br>MICHAEL J WOOD | **Account Number**<br>XXXX-XXXX-XXXX-0267 |  Page 2 of 2 |

| **Transactions** | | | | |
|---|---|---|---|---|
| Post Date | Trans Date | Reference | Description | Amount |
| **Fees** | | | | |
| | | | **TOTAL FEES FOR THIS PERIOD** | **$0.00** |
| **Interest Charges** | | | | |
| 01/18 | 01/18 | | Interest Charge on Purchases | $14.27 |
| 01/18 | 01/18 | | Interest Charge on Cash Advances | $99.81 |
| | | | **TOTAL INTEREST FOR THIS PERIOD** | **$114.08** |

YOUR ACCOUNT IS PAST DUE.  PLEASE REMIT THE
"MINIMUM PAYMENT DUE" SO YOUR ACCOUNT REMAINS
CURRENT.  FOR ASSISTANCE, CALL 800-247-5626.

| **2014 Totals Year-to-Date** | |
|---|---|
| Total fees charged in 2014 | $0.00 |
| Total interest charged in 2014 | $114.08 |

## Interest Charge Calculation

Your **Annual Percentage Rate (APR)** is the annual interest rate on your account.

| Type of Balance | APR % | Balance Subject To Interest Rate | Interest Charge | Remaining Balance |
|---|---|---|---|---|
| Purchases | 9.99% (V) | $0.00 | $0.00 | $0.00 |
| Cash Advances | 9.99% (V) | $11,981.70 | $99.81 | $12,182.46 |
| SPECIAL RATE    PURCHASES | 7.49% | $2,288.22 | $14.27 | $2,315.64 |

Days in Billing Cycle: 31                          (V) = Variable Rate

See reverse side of page1 for explanation of Interest Charge calculation. If on the billing cycle closing date shown above you have no previous balance for either purchases, cash advances, or balance transfers after we apply payments and credits made during the billing cycle and if you pay the new balance shown above in full within 25 days of the billing cycle closing date (that is on or before the payment due date), you will not have to pay a INTEREST CHARGE on the new purchases shown above. However, cash advances and balance transfers continue to accrue interest charges until paid in full.

## Notes Of Interest

Make secure monthly payments on time every month & con-
solidate many bills onto one statement. Step 1: Contact
companies that send a monthly bill--such as phone & cable.
Step 2: Provide your PenFed credit card number & arrange
an automatic monthly payment. Step 3: Enjoy your free time!
It's easy, secure, & automatic. Contact your providers today.



# PenFed Car Buying Service

- **Guaranteed Savings** before even talking to a dealer

- In-depth, no-cost, **Price Reports**

- Work only with one of our local **Certified Dealers—
1000's of vehicles to choose from!**

- **Our Best Online-Only Financing Offer**—for complete
financing details, please visit **PenFed.org/CarBuying**

- **Special Savings on Mercedes-Benz** for PenFed
members through the PenFed Car Buying Service. Log
in to PenFed Online and see how much you could save.†



Information current as of January 1, 2014, and is subject to change.
PenFed Car Buying Service is available in the continental U.S. and Hawaii.
†You must have been a PenFed member for at least one year to be eligible.

OA648610

6486    JAH    1    7  18  140218  0    X PAGE 1 of 3    1 0  5752  3000  JZKB  01AI6486



**PENTAGON FEDERAL CREDIT UNION**

| **Cardholder Name** | **Account Number** |  | Page 1 of 3 |
| MICHAEL J WOOD | XXXX-XXXX-XXXX-0267 | | |

02/2014

You are a valued member!
Thank you for allowing us the
opportunity to serve you.



Save with a **4.99**% APR on Balance Transfers
**for the life of each transfer** with **no balance transfer fee!**
This special offer is for transfers made between now and March 31, 2014
(this transaction is subject to credit approval).

Rate and offers current as of January 1, 2014 and are subject to change. Cash advances,
credit card checks, and balance transfers are excluded from earning cash rewards.

*Don't delay.*
*Transfer today.*

PenFed.org/Xfr
800.247.5626

**PenFed**

## Account Information

| | |
|---|---|
| Statement Closing Date | 02/18/2014 |
| Credit Limit | $13,500.00 |
| Available Credit | NONE |
| Cash Credit Limit | $13,500.00 |
| Available Cash | $0.00 |
| Past Due Amount | $578.00 |
| Amount Over Credit Limit | $1,139.97 |

## Account Summary

| | | |
|---|---|---|
| | Previous Balance | $14,498.10 |
| - | Payments | $0.00 |
| - | Other Credits | $0.00 |
| + | Purchases | $27.71 |
| + | Cash Advances | $0.00 |
| + | Other Debits | $0.00 |
| + | **Fees Charged** | **$0.00** |
| + | **Interest Charged** | **$114.16** |
| = | **New Balance** | **$14,639.97** |

## Payment Information

Payment Due Date: 03/15/2014                    Minimum Payment Due: $1,139.97

**Late Payment Warning:** If we do not receive your minimum payment on the due date listed above, any promotional APR may be increased up to the variable cash advance APR of 9.99%.

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance. The table is based on your standard minimum payment and does not include any past due and overlimit amounts. For example:

| If you make no additional charges using this card and each month you pay... | You will pay off the balance shown on this statement in about... | And you will end up paying an estimated total of... |
|---|---|---|
| Only the minimum payment | 26 Years | $24,316.00 |
| $472.00 | 3 Years | $16,974.00 (Savings = $7,342.00) |

If you would like information about credit counseling services, call 1-866-685-6322.

✓ Remit Payment to:
PENFED CREDIT UNION
PO BOX 247080 OMAHA, NE 68124-7080

✉ Mail Inquiries To:
PENFED CARD SERVICES P.O. BOX 456
ALEXANDRIA, VA 223130456

☎ Questions?
Call Customer Service: 800-247-5626
Lost or Stolen Card:    800-556-5678

**We appreciate your membership!**

Detach the bottom portion and return payment using enclosed envelope to be received no later than by 5:00 p.m. on the due date. Please use blue or black ink.

PENFED CREDIT UNION
PO BOX 456
ALEXANDRIA VA 22313-0456

| | |
|---|---|
| Account Number | XXXX-XXXX-XXXX-0267 |
| New Balance | $14,639.97 |
| Minimum Payment Due | $1,139.97 |

### Payment Due Date

**March**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | | | | | | 1 |
| 2 | 3 | 4 | 5 | 6 | 7 | 8 |
| 9 | 10 | 11 | 12 | 13 | 14 | 15 |
| 16 | 17 | 18 | 19 | 20 | 21 | 22 |
| 23 | 24 | 25 | 26 | 27 | 28 | 29 |
| 30 | 31 | | | | | |

Make Payment Payable to PENFED

☐ New address, phone number or e-mail?
Check the box to the left and print changes on back.

**AMOUNT ENCLOSED** $

PENFED CREDIT UNION
PO BOX 247080
OMAHA, NE 68124-7080

MICHAEL J WOOD
4555 N KOSTNER AVE
CHICAGO IL 60630-4109

**This Page Intentionally
Left Blank**

6486    JAH    1   7  18  140218  0    X PAGE 2 of 3    1 0  5752  3000  JZKB  O1AI6486

| Cardholder Name | Account Number |  | Page 2 of 3 |
|---|---|---|---|
| MICHAEL J WOOD | XXXX-XXXX-XXXX-0267 | | |

| Transactions | | | | | |
|---|---|---|---|---|---|
| **Post Date** | **Trans Date** | **Reference** | | **Description** | **Amount** |
| 02/05 | 02/04 | 2469216DK00V8SX9A | | PEAPOD *GROCERIES    800-5PEAPOD  IL | $27.71 |
| **Fees** | | | | | |
| | | | | **TOTAL FEES FOR THIS PERIOD** | **$0.00** |
| **Interest Charges** | | | | | |
| 02/18 | 02/18 | | | Interest Charge on Purchases | $14.35 |
| 02/18 | 02/18 | | | Interest Charge on Cash Advances | $99.81 |
| | | | | **TOTAL INTEREST FOR THIS PERIOD** | **$114.16** |

YOUR CHARGE PRIVILEGES HAVE BEEN SUSPENDED.
REMIT THE "MINIMUM PAYMENT DUE" TODAY.  FOR
ASSISTANCE CALL 800-247-5626

| 2014 Totals Year-to-Date | |
|---|---|
| Total fees charged in 2014 | $0.00 |
| Total interest charged in 2014 | $228.24 |

## Interest Charge Calculation

Your **Annual Percentage Rate (APR)** is the annual interest rate on your account.

| Type of Balance | | APR % | Balance Subject To Interest Rate | Interest Charge | Remaining Balance |
|---|---|---|---|---|---|
| Purchases | | 9.99% (V) | $0.00 | $0.00 | $0.00 |
| Cash Advances | | 9.99% (V) | $11,981.70 | $99.81 | $12,282.27 |
| SPECIAL RATE | PURCHASES | 7.49% | $2,300.73 | $14.35 | $2,357.70 |

| Days in Billing Cycle: 31 | (V) = Variable Rate |
|---|---|

See reverse side of page1 for explanation of Interest Charge calculation. If on the billing cycle closing date shown above you have no previous balance for either purchases, cash advances, or balance transfers after we apply payments and credits made during the billing cycle and if you pay the new balance shown above in full within 25 days of the billing cycle closing date (that is on or before the payment due date), you will not have to pay a INTEREST CHARGE on the new purchases shown above. However, cash advances and balance transfers continue to accrue interest charges until paid in full.

## Notes Of Interest

Take the hassle out of paying taxes. Use your PenFed
credit card to pay your federal, state & property taxes.
It's easy and secure. Certain fees & restrictions may apply.
Get started today! Visit PayUSATax.com, PAY1040.com, or
officialpayments.com



## Get Instant Savings for Valentines' Day, Presidents' Day, and every day, by simply using your PenFed Visa® card.

When you pay online with your PenFed Visa credit card, you get fantastic discounts on popular name brands.

To see all available offers, and to learn how to redeem them, visit **PenFed.org/VisaDiscounts** right now!



# PenFed Car Buying Service

- **Guaranteed Savings** before even talking to a dealer
- In-depth, no-cost, **Price Reports**
- Work only with one of our local **Certified Dealers— 1000's of vehicles to choose from!**
- **Our Best Online-Only Financing Offer**—for complete financing details, please visit **PenFed.org/CarBuying**
- **Special Savings on Mercedes-Benz** for PenFed members through the PenFed Car Buying Service. Log in to PenFed Online and see how much you could save.†



Information current as of February 1, 2014, and is subject to change.
PenFed Car Buying Service is available in the continental U.S. and Hawaii.
†You must have been a PenFed member for at least one year to be eligible.



OA648614

6486   JAH   1  7  18  140318  0   E X PAGE 1 of 2   1 0  5752  3000   JZKB  01AI6486

**PenFed**
PENTAGON FEDERAL CREDIT UNION

| Cardholder Name | Account Number | |
|---|---|---|
| MICHAEL J WOOD | XXXX-XXXX-XXXX-0267 | **VISA** Page 1 of 2 |



You are a valued member!
Thank you for allowing us the
opportunity to serve you.

03/2014

| Account Information | |
|---|---|
| Statement Closing Date | 03/18/2014 |
| Credit Limit | $13,500.00 |
| Available Credit | NONE |
| Cash Credit Limit | $13,500.00 |
| Available Cash | $0.00 |
| Past Due Amount | $871.00 |
| Amount Over Credit Limit | $1,254.22 |

| Account Summary | | |
|---|---|---|
| | Previous Balance | $14,639.97 |
| - | Payments | $0.00 |
| - | Other Credits | $0.00 |
| + | Purchases | $0.00 |
| + | Cash Advances | $0.00 |
| + | Other Debits | $0.00 |
| + | **Fees Charged** | **$0.00** |
| + | **Interest Charged** | **$114.25** |
| = | **New Balance** | **$14,754.22** |

## Payment Information

Payment Due Date: 04/15/2014                                 Minimum Payment Due: $1,254.22

**Late Payment Warning:** If we do not receive your minimum payment on the due date listed above, any promotional APR may be increased up to the variable cash advance APR of 9.99%.

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance. The table is based on your standard minimum payment and does not include any past due and overlimit amounts. For example:

| If you make no additional charges using this card and each month you pay... | You will pay off the balance shown on this statement in about... | And you will end up paying an estimated total of... |
|---|---|---|
| Only the minimum payment | 26 Years | $24,309.00 |
| $475.00 | 3 Years | $17,111.00 (Savings = $7,198.00) |

If you would like information about credit counseling services, call 1-866-685-6322.

| Transactions | | | | | |
|---|---|---|---|---|---|
| **Post Date** | **Trans Date** | **Reference** | | **Description** | **Amount** |
| **Fees** | | | | | |
| | | | | TOTAL FEES FOR THIS PERIOD | $0.00 |
| **Interest Charges** | | | | | |
| 03/18 | 03/18 | | | Interest Charge on Purchases | $14.45 |
| 03/18 | 03/18 | | | Interest Charge on Cash Advances | $99.80 |
| | | | | **TOTAL INTEREST FOR THIS PERIOD** | **$114.25** |

✔ Remit Payment to:
PENFED CREDIT UNION
PO BOX 247080 OMAHA, NE 68124-7080

✉ Mail Inquiries To:
PENFED CARD SERVICES P.O. BOX 456
ALEXANDRIA, VA 223130456

☎ Questions?
Call Customer Service: 800-247-5626
Lost or Stolen Card:  800-556-5678

**We appreciate your membership!**

Detach the bottom portion and return payment using enclosed envelope to be received no later than by 5:00 p.m. on the due date. Please use blue or black ink.

PENFED CREDIT UNION
PO BOX 456
ALEXANDRIA VA 22313-0456

| | |
|---|---|
| Account Number | XXXX-XXXX-XXXX-0267 |
| New Balance | $14,754.22 |
| Minimum Payment Due | $1,254.22 |

**Payment Due Date**

April

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | | 1 | 2 | 3 | 4 | 5 |
| 6 | 7 | 8 | 9 | 10 | 11 | 12 |
| 13 | 14 | 15 | 16 | 17 | 18 | 19 |
| 20 | 21 | 22 | 23 | 24 | 25 | 26 |
| 27 | 28 | 29 | 30 | | | |

☐ New address, phone number or e-mail?
Check the box to the left and print changes on back.

**AMOUNT ENCLOSED** $

Make Payment Payable to PENFED

PENFED CREDIT UNION
PO BOX 247080
OMAHA, NE 68124-7080

MICHAEL J WOOD
4555 N KOSTNER AVE
CHICAGO IL 60630-4109

**This Page Intentionally
Left Blank**

6486    JAH    1    7    18    140318    0    E X PAGE 2 of 2    1 0    5752    3000    JZKB    O1AI6486

| **Cardholder Name** | **Account Number** | VISA | Page 2 of 2 |
| MICHAEL J WOOD | XXXX-XXXX-XXXX-0267 | | |

| Transactions (continued) | | | | | |
|---|---|---|---|---|---|
| Post Date | Trans Date | Reference | Description | | Amount |
| | | | YOUR CREDIT HISTORY IS BEING REPORTED TO THE CREDIT BUREAU. REMIT THE "MINIMUM PAYMENT DUE" OR CALL 800-247-5626 FOR PAYMENT ARRANGEMENTS. | | |

| 2014 Totals Year-to-Date | |
|---|---|
| Total fees charged in 2014 | $0.00 |
| Total interest charged in 2014 | $342.49 |

## Interest Charge Calculation

Your **Annual Percentage Rate (APR)** is the annual interest rate on your account.

| Type of Balance | | APR % | Balance Subject To Interest Rate | Interest Charge | Remaining Balance |
|---|---|---|---|---|---|
| Purchases | | 9.99% (V) | $0.00 | $0.00 | $0.00 |
| Cash Advances | | 9.99% (V) | $11,981.70 | $99.80 | $12,382.07 |
| SPECIAL RATE | PURCHASES | 7.49% | $2,315.93 | $14.45 | $2,372.15 |

Days in Billing Cycle: 28                              (V) = Variable Rate

See reverse side of page1 for explanation of Interest Charge calculation. If on the billing cycle closing date shown above you have no previous balance for either purchases, cash advances, or balance transfers after we apply payments and credits made during the billing cycle and if you pay the new balance shown above in full within 25 days of the billing cycle closing date (that is on or before the payment due date), you will not have to pay a INTEREST CHARGE on the new purchases shown above. However, cash advances and balance transfers continue to accrue interest charges until paid in full.

6486    JAH    1   7  18  140418  0    E X PAGE 1 of 2    1 0  5752  3000  JZKB  01AI6486



| **Cardholder Name** | **Account Number** |  Page 1 of 2 |
| MICHAEL J WOOD | XXXX-XXXX-XXXX-0267 | |

You are a valued member!
Thank you for allowing us the
opportunity to serve you.

| **Account Information** | |
|---|---|
| Statement Closing Date | 04/18/2014 |
| Credit Limit | $13,500.00 |
| Available Credit | NONE |
| Cash Credit Limit | $13,500.00 |
| Available Cash | $0.00 |
| Past Due Amount | $1,166.00 |
| Amount Over Credit Limit | $1,368.47 |

| **Account Summary** | | |
|---|---|---|
| | Previous Balance | $14,754.22 |
| - | Payments | $0.00 |
| - | Other Credits | $0.00 |
| + | Purchases | $0.00 |
| + | Cash Advances | $0.00 |
| + | Other Debits | $0.00 |
| + | **Fees Charged** | **$0.00** |
| + | **Interest Charged** | **$114.25** |
| = | **New Balance** | **$14,868.47** |

04/2014

## Payment Information

| Payment Due Date: 05/15/2014 | Minimum Payment Due: $1,463.00 |
|---|---|

**Late Payment Warning:** If we do not receive your minimum payment on the due date listed above, any promotional APR may be increased up to the variable cash advance APR of 9.99%.

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance. The table is based on your standard minimum payment and does not include any past due and overlimit amounts. For example:

| If you make no additional charges using this card and each month you pay... | You will pay off the balance shown on this statement in about... | And you will end up paying an estimated total of... |
|---|---|---|
| Only the minimum payment | 26 Years | $24,300.00 |
| $479.00 | 3 Years | $17,249.00 (Savings = $7,051.00) |

If you would like information about credit counseling services, call 1-866-685-6322.

## Transactions

| Post Date | Trans Date | Reference | Description | Amount |
|---|---|---|---|---|
| | | | **Fees** | |
| | | | **TOTAL FEES FOR THIS PERIOD** | **$0.00** |
| | | | **Interest Charges** | |
| 04/18 | 04/18 | | Interest Charge on Purchases | $14.45 |
| 04/18 | 04/18 | | Interest Charge on Cash Advances | $99.80 |
| | | | **TOTAL INTEREST FOR THIS PERIOD** | **$114.25** |

✓ Remit Payment to:
PENFED CREDIT UNION
PO BOX 247080 OMAHA, NE 68124-7080

✉ Mail Inquiries To:
PENFED CARD SERVICES P.O. BOX 456
ALEXANDRIA, VA 223130456

☎ Questions?
Call Customer Service: 800-247-5626
Lost or Stolen Card:  800-556-5678

**We appreciate your membership!**

Detach the bottom portion and return payment using enclosed envelope to be received no later than by 5:00 p.m. on the due date. Please use blue or black ink.

PENFED CREDIT UNION
PO BOX 456
ALEXANDRIA VA 22313-0456

| | |
|---|---|
| Account Number | XXXX-XXXX-XXXX-0267 |
| New Balance | $14,868.47 |
| Minimum Payment Due | $1,463.00 |

Make Payment Payable to PENFED

**Payment Due Date**

| | | | May | | | |
|---|---|---|---|---|---|---|
| S | M | T | W | T | F | S |
| | | | | 1 | 2 | 3 |
| 4 | 5 | 6 | 7 | 8 | 9 | 10 |
| 11 | 12 | 13 | 14 | 15 | 16 | 17 |
| 18 | 19 | 20 | 21 | 22 | 23 | 24 |
| 25 | 26 | 27 | 28 | 29 | 30 | 31 |

☐ New address, phone number or e-mail?
Check the box to the left and print changes on back.

**AMOUNT ENCLOSED** $

PENFED CREDIT UNION
PO BOX 247080
OMAHA, NE 68124-7080

MICHAEL J WOOD
4555 N KOSTNER AVE
CHICAGO IL 60630-4109



# This Page Intentionally Left Blank

PRINT YOUR NEW ADDRESS, TELEPHONE OR EMAIL BELOW TO UPDATE YOUR CREDIT CARD STATEMENT

TO UPDATE THE ADDRESS, TELEPHONE OR E-MAIL ON YOUR PENFED MEMBERSHIP ACCOUNT
PLEASE CONTACT 1-800-247-5626 OR LOG ONTO PENFED.ORG

| Name | |
|---|---|
| Street Address | |
| City, State, Zip Code | |
| Home Phone | ( ) Business Phone ( ) |
| E-mail | |

6486        JAH        1    7   18   140418   0        E X PAGE 2 of 2            1 0   5752    3000    JZKB   O1AI6486

**Cardholder Name**
MICHAEL J WOOD

**Account Number**
XXXX-XXXX-XXXX-0267

**VISA**

Page 2 of 2

| Transactions (continued) | | | | |
|---|---|---|---|---|
| Post Date | Trans Date | Reference | Description | Amount |

PAYMENT ARRANGEMENTS MUST BE MADE IMMEDIATELY.
CALL 800-247-5626 TO PREVENT FURTHER COLLECTION
ACTIVITY ON YOUR ACCOUNT.

| 2014 Totals Year-to-Date | |
|---|---|
| Total fees charged in 2014 | $0.00 |
| Total interest charged in 2014 | $456.74 |

## Interest Charge Calculation

Your **Annual Percentage Rate (APR)** is the annual interest rate on your account.

| Type of Balance | | APR % | Balance Subject To Interest Rate | Interest Charge | Remaining Balance |
|---|---|---|---|---|---|
| Purchases | | 9.99% (V) | $0.00 | $0.00 | $0.00 |
| Cash Advances | | 9.99% (V) | $11,981.70 | $99.80 | $12,481.87 |
| SPECIAL RATE | PURCHASES | 7.49% | $2,315.93 | $14.45 | $2,386.60 |

Days in Billing Cycle: 31                    (V) = Variable Rate

See reverse side of page1 for explanation of Interest Charge calculation. If on the billing cycle closing date shown above you have no previous balance for either purchases, cash advances, or balance transfers after we apply payments and credits made during the billing cycle and if you pay the new balance shown above in full within 25 days of the billing cycle closing date (that is on or before the payment due date), you will not have to pay a INTEREST CHARGE on the new purchases shown above. However, cash advances and balance transfers continue to accrue interest charges until paid in full.

6486     JAH     1     7   18   140518   0     E X PAGE 1 of 2     1 0  5752   3000   JZKB   01AI6486

**PenFed**
PENTAGON FEDERAL CREDIT UNION

| **Cardholder Name** | **Account Number** |  | Page 1 of 2 |
|---|---|---|---|
| MICHAEL J WOOD | XXXX-XXXX-XXXX-0267 | | |

You are a valued member!
Thank you for allowing us the
opportunity to serve you.

| **Account Information** | |
|---|---|
| Statement Closing Date | 05/18/2014 |
| Credit Limit | $13,500.00 |
| Available Credit | NONE |
| Cash Credit Limit | $13,500.00 |
| Available Cash | $0.00 |
| Past Due Amount | $1,463.00 |
| Amount Over Credit Limit | $1,482.72 |

| **Account Summary** | |
|---|---|
| Previous Balance | $14,868.47 |
| - Payments | $0.00 |
| - Other Credits | $0.00 |
| + Purchases | $0.00 |
| + Cash Advances | $0.00 |
| + Other Debits | $0.00 |
| **+ Fees Charged** | **$0.00** |
| **+ Interest Charged** | **$114.25** |
| **= New Balance** | **$14,982.72** |

05/2014

| **Payment Information** | |
|---|---|
| Payment Due Date: 06/15/2014 | Minimum Payment Due: $1,763.00 |

**Late Payment Warning:** If we do not receive your minimum payment on the due date listed above, any promotional APR may be increased up to the variable cash advance APR of 9.99%.

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance. The table is based on your standard minimum payment and does not include any past due and overlimit amounts. For example:

| If you make no additional charges using this card and each month you pay... | You will pay off the balance shown on this statement in about... | And you will end up paying an estimated total of... |
|---|---|---|
| Only the minimum payment | 26 Years | $24,296.00 |
| $483.00 | 3 Years | $17,387.00 (Savings = $6,909.00) |

If you would like information about credit counseling services, call 1-866-685-6322.

| **Transactions** | | | | |
|---|---|---|---|---|
| **Post Date** | **Trans Date** | **Reference** | **Description** | **Amount** |
| **Fees** | | | | |
| | | | **TOTAL FEES FOR THIS PERIOD** | **$0.00** |
| **Interest Charges** | | | | |
| 05/18 | 05/18 | | Interest Charge on Purchases | $14.45 |
| 05/18 | 05/18 | | Interest Charge on Cash Advances | $99.80 |

✓ Remit Payment to:
PENFED CREDIT UNION
PO BOX 247080 OMAHA, NE 68124-7080

✉ Mail Inquiries To:
PENFED CARD SERVICES P.O. BOX 456
ALEXANDRIA, VA 223130456

☎ Questions?
Call Customer Service: 800-247-5626
Lost or Stolen Card:   800-556-5678

**We appreciate your membership!**

Detach the bottom portion and return payment using enclosed envelope to be received no later than by 5:00 p.m. on the due date. Please use blue or black ink.

PENFED CREDIT UNION
PO BOX 456
ALEXANDRIA VA 22313-0456

| | Payment Due Date | | | | | |
|---|---|---|---|---|---|---|
| | | | June | | | |
| S | M | T | W | T | F | S |
| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
| 8 | 9 | 10 | 11 | 12 | 13 | 14 |
| 15 | 16 | 17 | 18 | 19 | 20 | 21 |
| 22 | 23 | 24 | 25 | 26 | 27 | 28 |
| 29 | 30 | | | | | |

Account Number     XXXX-XXXX-XXXX-0267

New Balance     $14,982.72

Minimum Payment Due     $1,763.00

Make Payment Payable to PENFED

☐ New address, phone number or e-mail?
Check the box to the left and print changes on back.

**AMOUNT ENCLOSED** $

PENFED CREDIT UNION
PO BOX 247080
OMAHA, NE 68124-7080

MICHAEL J WOOD
4555 N KOSTNER AVE
CHICAGO IL 60630-4109



# This Page Intentionally
# Left Blank

PRINT YOUR NEW ADDRESS, TELEPHONE OR EMAIL BELOW TO UPDATE YOUR CREDIT CARD STATEMENT

TO UPDATE THE ADDRESS, TELEPHONE OR E-MAIL ON YOUR PENFED MEMBERSHIP ACCOUNT
PLEASE CONTACT 1-800-247-5626 OR LOG ONTO PENFED.ORG

| Name | |
|---|---|
| Street Address | |
| City, State, Zip Code | |
| Home Phone | ( ) | Business Phone | ( ) |
| E-mail | |

6486    JAH    1  7  18  140518  0    E X PAGE 2 of 2    1 0  5752  3000    JZKB  O1AI6486

**Cardholder Name**
MICHAEL J WOOD

**Account Number**
XXXX-XXXX-XXXX-0267



Page 2 of 2

| Transactions (continued) | | | | |
|---|---|---|---|---|
| Post Date | Trans Date | Reference | Description | Amount |
| | | | **TOTAL INTEREST FOR THIS PERIOD** | **$114.25** |

| 2014 Totals Year-to-Date | |
|---|---|
| Total fees charged in 2014 | $0.00 |
| Total interest charged in 2014 | $570.99 |

## Interest Charge Calculation

Your **Annual Percentage Rate (APR)** is the annual interest rate on your account.

| Type of Balance | APR % | Balance Subject To Interest Rate | Interest Charge | Remaining Balance |
|---|---|---|---|---|
| Purchases | 9.99% (V) | $0.00 | $0.00 | $0.00 |
| Cash Advances | 9.99% (V) | $11,981.70 | $99.80 | $12,581.67 |
| SPECIAL RATE       PURCHASES | 7.49% | $2,315.93 | $14.45 | $2,401.05 |

| Days in Billing Cycle: 30 | (V) = Variable Rate |
|---|---|

See reverse side of page1 for explanation of Interest Charge calculation. If on the billing cycle closing date shown above you have no previous balance for either purchases, cash advances, or balance transfers after we apply payments and credits made during the billing cycle and if you pay the new balance shown above in full within 25 days of the billing cycle closing date (that is on or before the payment due date), you will not have to pay a INTEREST CHARGE on the new purchases shown above. However, cash advances and balance transfers continue to accrue interest charges until paid in full.

6486    JAH    1    7  18  140618  0    E X PAGE 1 of 2    1 0  5752  3000  JZKB  01AI6486



**PENTAGON FEDERAL CREDIT UNION**

| Cardholder Name | Account Number |  | Page 1 of 2 |
|---|---|---|---|
| MICHAEL J WOOD | XXXX-XXXX-XXXX-0267 | | |

You are a valued member!
Thank you for allowing us the
opportunity to serve you.

## Account Information

| | |
|---|---|
| Statement Closing Date | 06/18/2014 |
| Credit Limit | $13,500.00 |
| Available Credit | NONE |
| Cash Credit Limit | $13,500.00 |
| Available Cash | $0.00 |
| Past Due Amount | $1,763.00 |
| Amount Over Credit Limit | $1,596.97 |

## Account Summary

| | | |
|---|---|---|
| | Previous Balance | $14,982.72 |
| - | Payments | $0.00 |
| - | Other Credits | $0.00 |
| + | Purchases | $0.00 |
| + | Cash Advances | $0.00 |
| + | Other Debits | $0.00 |
| + | **Fees Charged** | **$0.00** |
| + | **Interest Charged** | **$114.25** |
| = | **New Balance** | **$15,096.97** |

## Payment Information

| | |
|---|---|
| Payment Due Date: 07/15/2014 | Minimum Payment Due: $2,065.00 |

06/2014

**Late Payment Warning:** If we do not receive your minimum payment on the due date listed above, any promotional APR may be increased up to the variable cash advance APR of 9.99%.

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance. The table is based on your standard minimum payment and does not include any past due and overlimit amounts. For example:

| If you make no additional charges using this card and each month you pay... | You will pay off the balance shown on this statement in about... | And you will end up paying an estimated total of... |
|---|---|---|
| Only the minimum payment | 26 Years | $24,282.00 |
| $487.00 | 3 Years | $17,524.00 (Savings = $6,758.00) |

If you would like information about credit counseling services, call 1-866-685-6322.

## Transactions

| Post Date | Trans Date | Reference | Description | Amount |
|---|---|---|---|---|
| | | | **Fees** | |
| | | | **TOTAL FEES FOR THIS PERIOD** | **$0.00** |
| | | | **Interest Charges** | |
| 06/18 | 06/18 | | Interest Charge on Purchases | $14.45 |
| 06/18 | 06/18 | | Interest Charge on Cash Advances | $99.80 |

✓ Remit Payment to:
PENFED CREDIT UNION
PO BOX 247080 OMAHA, NE 68124-7080

✉ Mail Inquiries To:
PENFED CARD SERVICES P.O. BOX 456
ALEXANDRIA, VA 223130456

☎ Questions?
Call Customer Service: 800-247-5626
Lost or Stolen Card:    800-556-5678

**We appreciate your membership!**

Detach the bottom portion and return payment using enclosed envelope to be received no later than by 5:00 p.m. on the due date. Please use blue or black ink.

PENFED CREDIT UNION
PO BOX 456
ALEXANDRIA VA 22313-0456

| | |
|---|---|
| Account Number | XXXX-XXXX-XXXX-0267 |
| New Balance | $15,096.97 |
| Minimum Payment Due | $2,065.00 |

Make Payment Payable to PENFED

**Payment Due Date**

| | | | July | | | |
|---|---|---|---|---|---|---|
| S | M | T | W | T | F | S |
| | | 1 | 2 | 3 | 4 | 5 |
| 6 | 7 | 8 | 9 | 10 | 11 | 12 |
| 13 | 14 | 15 | 16 | 17 | 18 | 19 |
| 20 | 21 | 22 | 23 | 24 | 25 | 26 |
| 27 | 28 | 29 | 30 | 31 | | |

☐ New address, phone number or e-mail?
Check the box to the left and print changes on back.

**AMOUNT ENCLOSED** $ ☐☐☐☐☐ . ☐☐

PENFED CREDIT UNION
PO BOX 247080
OMAHA, NE 68124-7080

MICHAEL J WOOD
4555 N KOSTNER AVE
CHICAGO IL 60630-4109



02674

# This Page Intentionally Left Blank

PRINT YOUR NEW ADDRESS, TELEPHONE OR EMAIL BELOW TO UPDATE YOUR CREDIT CARD STATEMENT

TO UPDATE THE ADDRESS, TELEPHONE OR E-MAIL ON YOUR PENFED MEMBERSHIP ACCOUNT
PLEASE CONTACT 1-800-247-5626 OR LOG ONTO PENFED.ORG

| Name | |
|---|---|
| Street Address | |
| City, State, Zip Code | |
| Home Phone | ( ) | Business Phone | ( ) |
| E-mail | |

6486          JAH          1     7     18     140618     0          E X PAGE 2 of 2          1   0     5752     3000     JZKB     O1AI6486

**Cardholder Name**
MICHAEL J WOOD

**Account Number**
XXXX-XXXX-XXXX-0267



Page 2 of 2

| Transactions (continued) | | | | |
|---|---|---|---|---|
| Post Date | Trans Date | Reference | Description | Amount |
| | | | **TOTAL INTEREST FOR THIS PERIOD** | **$114.25** |

| 2014 Totals Year-to-Date | |
|---|---|
| Total fees charged in 2014 | $0.00 |
| Total interest charged in 2014 | $685.24 |

### Interest Charge Calculation

Your **Annual Percentage Rate (APR)** is the annual interest rate on your account.

| Type of Balance | | APR % | Balance Subject To Interest Rate | Interest Charge | Remaining Balance |
|---|---|---|---|---|---|
| Purchases | | 9.99% (V) | $0.00 | $0.00 | $0.00 |
| Cash Advances | | 9.99% (V) | $11,981.70 | $99.80 | $12,681.47 |
| SPECIAL RATE | PURCHASES | 7.49% | $2,315.93 | $14.45 | $2,415.50 |

Days in Billing Cycle: 31                    (V) = Variable Rate

See reverse side of page1 for explanation of Interest Charge calculation. If on the billing cycle closing date shown above you have no previous balance for either purchases, cash advances, or balance transfers after we apply payments and credits made during the billing cycle and if you pay the new balance shown above in full within 25 days of the billing cycle closing date (that is on or before the payment due date), you will not have to pay a INTEREST CHARGE on the new purchases shown above. However, cash advances and balance transfers continue to accrue interest charges until paid in full.

6486    JAH    1   7   18   140718   0    E X PAGE 1 of 2    1 0   5752   3000   JZKB   01AI6486



| Cardholder Name | Account Number |  | Page 1 of 2 |
|---|---|---|---|
| MICHAEL J WOOD | XXXX-XXXX-XXXX-0267 | | |

You are a valued member!
Thank you for allowing us the
opportunity to serve you.

## Account Information

| | |
|---|---|
| Statement Closing Date | 07/18/2014 |
| Credit Limit | $13,500.00 |
| Available Credit | NONE |
| Cash Credit Limit | $13,500.00 |
| Available Cash | $0.00 |
| Past Due Amount | $2,065.00 |
| Amount Over Credit Limit | $1,711.22 |

## Account Summary

| | | |
|---|---|---|
| | Previous Balance | $15,096.97 |
| - | Payments | $0.00 |
| - | Other Credits | $0.00 |
| + | Purchases | $0.00 |
| + | Cash Advances | $0.00 |
| + | Other Debits | $0.00 |
| + | **Fees Charged** | **$0.00** |
| + | **Interest Charged** | **$114.25** |
| = | **New Balance** | **$15,211.22** |

## Payment Information

Payment Due Date: 08/15/2014      Minimum Payment Due: $2,369.00

**Late Payment Warning:** If we do not receive your minimum payment on the due date listed above, any promotional APR may be increased up to the variable cash advance APR of 9.99%.

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance. The table is based on your standard minimum payment and does not include any past due and overlimit amounts. For example:

| If you make no additional charges using this card and each month you pay... | You will pay off the balance shown on this statement in about... | And you will end up paying an estimated total of... |
|---|---|---|
| Only the minimum payment | 26 Years | $24,273.00 |
| $491.00 | 3 Years | $17,669.00 (Savings = $6,604.00) |

If you would like information about credit counseling services, call 1-866-685-6322.

## Transactions

| Post Date | Trans Date | Reference | Description | Amount |
|---|---|---|---|---|
| | | | **Fees** | |
| | | | **TOTAL FEES FOR THIS PERIOD** | **$0.00** |
| | | | **Interest Charges** | |
| 07/18 | 07/18 | | Interest Charge on Purchases | $14.45 |
| 07/18 | 07/18 | | Interest Charge on Cash Advances | $99.80 |
| | | | **TOTAL INTEREST FOR THIS PERIOD** | **$114.25** |

07/2014

---

✓ Remit Payment to:
PENFED CREDIT UNION
PO BOX 247080 OMAHA, NE 68124-7080

✉ Mail Inquiries To:
PENFED CARD SERVICES P.O. BOX 456
ALEXANDRIA, VA 223130456

☎ Questions?
Call Customer Service: 800-247-5626
Lost or Stolen Card:  800-556-5678

**We appreciate your membership!**

Detach the bottom portion and return payment using enclosed envelope to be received no later than by 5:00 p.m. on the due date. Please use blue or black ink.

---

PENFED CREDIT UNION
PO BOX 456
ALEXANDRIA VA 22313-0456

| Account Number | XXXX-XXXX-XXXX-0267 |
|---|---|
| New Balance | $15,211.22 |
| Minimum Payment Due | $2,369.00 |

| Payment Due Date | | | | | | |
|---|---|---|---|---|---|---|
| August | | | | | | |
| S | M | T | W | T | F | S |
| | | | | | 1 | 2 |
| 3 | 4 | 5 | 6 | 7 | 8 | 9 |
| 10 | 11 | 12 | 13 | 14 | 15 | 16 |
| 17 | 18 | 19 | 20 | 21 | 22 | 23 |
| 24 | 25 | 26 | 27 | 28 | 29 | 30 |
| 31 | | | | | | |

Make Payment Payable to PENFED

☐ New address, phone number or e-mail?
Check the box to the left and print changes on back.

AMOUNT $
ENCLOSED

PENFED CREDIT UNION
PO BOX 247080
OMAHA, NE 68124-7080

MICHAEL J WOOD
4555 N KOSTNER AVE
CHICAGO IL 60630-4109

# This Page Intentionally Left Blank

PRINT YOUR NEW ADDRESS, TELEPHONE OR EMAIL BELOW TO UPDATE YOUR CREDIT CARD STATEMENT

TO UPDATE THE ADDRESS, TELEPHONE OR E-MAIL ON YOUR PENFED MEMBERSHIP ACCOUNT
PLEASE CONTACT 1-800-247-5626 OR LOG ONTO PENFED.ORG

| | | |
|---|---|---|
| Name | | |
| Street Address | | |
| City, State, Zip Code | | |
| Home Phone | ( ) | Business Phone ( ) |
| E-mail | | |

6486    JAH    1    7  18  140718   0    E X PAGE 2 of 2    1 0  5752   3000   JZKB  O1AI6486

| **Cardholder Name** | **Account Number** |  | Page 2 of 2 |
|---|---|---|---|
| MICHAEL J WOOD | XXXX-XXXX-XXXX-0267 | | |

| Transactions (continued) | | | | | |
|---|---|---|---|---|---|
| **Post Date** | **Trans Date** | **Reference** | **Description** | | **Amount** |
| | | | YOUR ACCOUNT IS CURRENTLY PAST DUE. IF YOU HAVE NOT ALREADY MAILED THIS PAYMENT PLEASE REMIT IMMEDIATELY.  THANK YOU FOR YOUR COOPERATION. | | |

| 2014 Totals Year-to-Date | |
|---|---|
| Total fees charged in 2014 | $0.00 |
| Total interest charged in 2014 | $799.49 |

---

| Interest Charge Calculation | | | | |
|---|---|---|---|---|

Your **Annual Percentage Rate (APR)** is the annual interest rate on your account.

| Type of Balance | | APR % | Balance Subject To Interest Rate | Interest Charge | Remaining Balance |
|---|---|---|---|---|---|
| Purchases | | 9.99% (V) | $0.00 | $0.00 | $0.00 |
| Cash Advances | | 9.99% (V) | $11,981.70 | $99.80 | $12,781.27 |
| SPECIAL RATE | PURCHASES | 7.49% | $2,315.93 | $14.45 | $2,429.95 |

Days in Billing Cycle: 30                              (V) = Variable Rate

See reverse side of page1 for explanation of Interest Charge calculation. If on the billing cycle closing date shown above you have no previous balance for either purchases, cash advances, or balance transfers after we apply payments and credits made during the billing cycle and if you pay the new balance shown above in full within 25 days of the billing cycle closing date (that is on or before the payment due date), you will not have to pay a INTEREST CHARGE on the new purchases shown above. However, cash advances and balance transfers continue to accrue interest charges until paid in full.

6486    JAH    1    7  18  140818  0    E X PAGE 1 of 2    1 0  5752  3000  JZKB  01AI6486



| **Cardholder Name** | **Account Number** |  | Page 1 of 2 |
| MICHAEL J WOOD | XXXX-XXXX-XXXX-0267 | | |

You are a valued member!
Thank you for allowing us the
opportunity to serve you.

| **Account Information** | |
|---|---|
| Statement Closing Date | 08/18/2014 |
| Credit Limit | $13,500.00 |
| Available Credit | NONE |
| Cash Credit Limit | $13,500.00 |
| Available Cash | $0.00 |
| Past Due Amount | $2,369.00 |
| Amount Over Credit Limit | $1,825.47 |

| **Account Summary** | |
|---|---|
| Previous Balance | $15,211.22 |
| - Payments | $0.00 |
| - Other Credits | $0.00 |
| + Purchases | $0.00 |
| + Cash Advances | $0.00 |
| + Other Debits | $0.00 |
| + **Fees Charged** | **$0.00** |
| + **Interest Charged** | **$114.25** |
| = **New Balance** | **$15,325.47** |

## Payment Information

Payment Due Date: 09/15/2014                                                                 Minimum Payment Due: $2,676.00

**Late Payment Warning:** If we do not receive your minimum payment on the due date listed above, any promotional APR may be increased up to the variable cash advance APR of 9.99%.

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance. The table is based on your standard minimum payment and does not include any past due and overlimit amounts. For example:

| If you make no additional charges using this card and each month you pay... | You will pay off the balance shown on this statement in about... | And you will end up paying an estimated total of... |
|---|---|---|
| Only the minimum payment | 26 Years | $24,257.00 |
| $494.00 | 3 Years | $17,801.00 (Savings = $6,456.00) |

If you would like information about credit counseling services, call 1-866-685-6322.

| **Transactions** | | | | |
|---|---|---|---|---|
| **Post Date** | **Trans Date** | **Reference** | **Description** | **Amount** |
| **Fees** | | | | |
| | | | TOTAL FEES FOR THIS PERIOD | $0.00 |
| **Interest Charges** | | | | |
| 08/18 | 08/18 | | Interest Charge on Purchases | $14.45 |
| 08/18 | 08/18 | | Interest Charge on Cash Advances | $99.80 |
| | | | TOTAL INTEREST FOR THIS PERIOD | $114.25 |

08/2014

✓ Remit Payment to:
PENFED CREDIT UNION
PO BOX 247080 OMAHA, NE 68124-7080

✉ Mail Inquiries To:
PENFED CARD SERVICES P.O. BOX 456
ALEXANDRIA, VA 223130456

☎ Questions?
Call Customer Service: 800-247-5626
Lost or Stolen Card:   800-556-5678

**We appreciate your membership!**

Detach the bottom portion and return payment using enclosed envelope to be received no later than by 5:00 p.m. on the due date. Please use blue or black ink.

PENFED CREDIT UNION
PO BOX 456
ALEXANDRIA VA 22313-0456

| | Payment Due Date | | | | | |
|---|---|---|---|---|---|---|
| | **September** | | | | | |
| S | M | T | W | T | F | S |
| | 1 | 2 | 3 | 4 | 5 | 6 |
| 7 | 8 | 9 | 10 | 11 | 12 | 13 |
| 14 | 15 | 16 | 17 | 18 | 19 | 20 |
| 21 | 22 | 23 | 24 | 25 | 26 | 27 |
| 28 | 29 | 30 | | | | |

Account Number     XXXX-XXXX-XXXX-0267

New Balance     $15,325.47

Minimum Payment Due     $2,676.00

Make Payment Payable to PENFED

☐ New address, phone number or e-mail?
Check the box to the left and print changes on back.

**AMOUNT
ENCLOSED** $

PENFED CREDIT UNION
PO BOX 247080
OMAHA, NE 68124-7080

MICHAEL J WOOD
4555 N KOSTNER AVE
CHICAGO IL 60630-4109

02676

# This Page Intentionally Left Blank

PRINT YOUR NEW ADDRESS, TELEPHONE OR EMAIL BELOW TO UPDATE YOUR CREDIT CARD STATEMENT

TO UPDATE THE ADDRESS, TELEPHONE OR E-MAIL ON YOUR PENFED MEMBERSHIP ACCOUNT
PLEASE CONTACT 1-800-247-5626 OR LOG ONTO PENFED.ORG

| Name | |
|---|---|
| Street Address | |
| City, State, Zip Code | |
| Home Phone | ( ) | Business Phone | ( ) |
| E-mail | |

6486     JAH     1   7  18  140818  0     E X PAGE 2 of 2     1 0  5752  3000  JZKB  O1AI6486

**Cardholder Name**
MICHAEL J WOOD

**Account Number**
XXXX-XXXX-XXXX-0267



Page 2 of 2

| Transactions (continued) | | | | |
|---|---|---|---|---|
| **Post Date** | **Trans Date** | **Reference** | **Description** | **Amount** |
| | | | YOUR ACCOUNT IS CURRENTLY PAST DUE. IF YOU HAVE NOT ALREADY MAILED THIS PAYMENT PLEASE REMIT IMMEDIATELY.  THANK YOU FOR YOUR COOPERATION. | |

| 2014 Totals Year-to-Date | |
|---|---|
| Total fees charged in 2014 | $0.00 |
| Total interest charged in 2014 | $913.74 |

## Interest Charge Calculation

Your **Annual Percentage Rate (APR)** is the annual interest rate on your account.

| Type of Balance | APR % | Balance Subject To Interest Rate | Interest Charge | Remaining Balance |
|---|---|---|---|---|
| Purchases | 9.99% (V) | $0.00 | $0.00 | $0.00 |
| Cash Advances | 9.99% (V) | $11,981.70 | $99.80 | $12,881.07 |
| SPECIAL RATE    PURCHASES | 7.49% | $2,315.93 | $14.45 | $2,444.40 |

Days in Billing Cycle: 31                (V) = Variable Rate

See reverse side of page1 for explanation of Interest Charge calculation. If on the billing cycle closing date shown above you have no previous balance for either purchases, cash advances, or balance transfers after we apply payments and credits made during the billing cycle and if you pay the new balance shown above in full within 25 days of the billing cycle closing date (that is on or before the payment due date), you will not have to pay a INTEREST CHARGE on the new purchases shown above. However, cash advances and balance transfers continue to accrue interest charges until paid in full.

# EXHIBIT

# *2*

# CREDIT LAW CENTER
## *Notice new address*

4041 NE Lakewood Way Ste 140
Lee's Summit, MO 64064
Phone (816) 994-4600 Fax (855) 523-5900

April 26, 2017

Pentagon Federal Credit Union
Po Box 1432
Alexandria, VA 22313-2032

Client Name: Michael Wood
Account(s) to be validated: ▮▮▮▮▮▮▮
SSN: ▮▮▮▮0043
DOB: ▮▮1976
Address: 207 E Ohio St Apt 389

To Whom It May Concern:

My law firm has been retained to represent Michael Wood in regard to the above listed account. This letter is being sent to you in response to a listing on my client's credit report. Be advised that this is not a refusal to pay, but a notice sent pursuant to the Fair Credit Reporting Act (FCRA) 15 U.S.C. § 1681.

This letter is sent in accordance with our representation so that we can rectify this situation amicably before any further actions are required by either party. We are requesting that you review your current reporting practices affecting my client. My client requests that the negative discrepancies on their report be deleted immediately. As they may not be purposeful, removing them at this time will obviate any need for further action by my office.

Please note that, for the purposes of 15 USC 1692 et seq., this Notice has the same effect as a dispute to the validity of the alleged debt and a dispute to the validity of your claims. This Notice is an attempt to correct your records, and any information received from you will be collected as evidence should further action be necessary. This is a request for information only, and is not a statement, election, or waiver of status. Please contact my office with any questions or concerns.

Respectfully,

Thomas A. Addleman

Attorney at Law

TA/kj
cc: Michael Wood

DocuSign Envelope ID: 1E3D9F9F-59E3-4E75-BC77-E4D54A402810

# POWER OF ATTORNEY

## I.  PRINCIPAL AND ATTORNEY-IN-FACT

I hereby appoint the following person to serve as my attorney-in-fact, to act for me in any lawful way with respect to the subjects indicated below.

Name: Credit Law Center
Address:  255 NW Blue Parkway, Suite 200, Lee's Summit, MO 64063

## II.  EFFECTIVE TIME

This Power of Attorney shall become effective immediately and shall continue to be effective for one year or until I give written notice of cancellation to the address listed above.

## III.  POWERS OF ATTORNEY-IN-FACT

My attorney-in-fact shall have the power to act in my name, place and stead in any way which I myself could do with respect to the following matters to the extent permitted by law:

**The power to: Act on my behalf in negotiating payment terms with my creditors and also the power to submit letters on my behalf to all credit bureaus and receive documents that relate to my credit and credit history; that shall include credit reports, prior dealings with creditors and settlement offerings made by creditor. The power to file suit and other legal remedies should the need arise in my situation.  I understand that I will be notified prior to any such filing.**

My attorney-in-fact is empowered to take all further action, including the payment of expenditures and the preparation and execution of all documents, as the attorney-in-fact deems necessary or appropriate in order to fully effectuate these matters.

**IN WITNESS WHEREOF**, the undersigned has executed this Power of Attorney on the date set forth below.

Date:  12/29/2016 _____

DocuSigned by:
*Michael Wood*
Signature of Client

Michael Wood
Client Printed Name

Credit Law Center
4041 NE Lakewood Way Suite 140
Lee's Summit 64063

DCC

KANSAS CITY
MO 640
29 APR '17
PM 2 L

PENTAGON FEDERAL CR UN
PO BOX 1432
ALEXANDRIA VA 22313-1432



$0.460
US POSTAGE
FIRST-CLASS
FROM 64064
APR 27 2017
stamps
0C3S0008147020

# EXHIBIT

# 3



**PENFED**
CREDIT UNION

Credit Law Center
4041 NE Lakewood Way Ste 140
Lee's Summit, MO 64064

May 16, 2017

Re: xxxx-xxxx-xxxx-0267 for Michael Wood

Dear Member

This is in response to your letter postmarked April 29, 2017, which has been forwarded to me for review and reply.

A review of our records for the account listed above indicates that the delinquency in question is valid and will not be removed. Statements and the account disclosure are being enclosed for your records.

Please contact R. A. Rogers at 1-800-882 7271 so that they can set up a satisfactory repayment plan.

Sincerely,

Amanda Mark
Collection Services Analyst
Pentagon Federal Credit Union

# EXHIBIT

# 4

| LotNo | Repurchase LotNo | Card Number | FirstName | MI | LastName | Suffix | SSN |
|-------|------------------|-------------|-----------|-----|----------|--------|-----|
| LOT799 | LOT1245 | ████0267 | MICHAEL J | J | WOOD | | ████0043 |

| Address 1 | Address 2 | City | State | Zip | Country Code | HomePh |
|---|---|---|---|---|---|---|
| 4555 N KOSTNER AVE | | CHICAGO | IL | 606304109 | | 312-952-0090 |

| CellPh | WorkPh | DOB | Email | Alt Email | Employer |
|--------|--------|-----|-------|-----------|----------|
| | 312 870-0659 | ██76 | MJWOOD@GMAIL.COM | | MOTOROLA INC. |

| Co_FirstName | Co_MI | Co_LastName | Co_SSN | Co_Address 1 | Co_Address 2 | Co_City | Co_State |
|---|---|---|---|---|---|---|---|

| Co_Zip | Co_HomePh | Co_CellPh | Co_DOB | Co_Email | Co_Alt Email | Co_Employer | Product Group |
|---|---|---|---|---|---|---|---|
| | | | | | | | Visa |

| Debt to Income Ratio | FICO at Origination | Current Balance | Charged Off Principal |
|---|---|---|---|
| 57.06 | ███ | 15,325.47 | |

| Charged Off Interest | Charge Off Amt | Effective Last Payment Amount | Charge Off Date |
|---|---|---|---|
| | 15,325.47 | 283.00 | 8/28/14 |

| Interest Rate | Delinquent Start Date | Card Open Date | Effective Last Payment Date |
|---|---|---|---|
| 11.49 | 1/17/14 | 8/2/11 | 12/13/13 |

| External Status | Agency Assigned | Nbr of Agencies Assigned |
|---|---|---|
| Z | None | None |

| Total Amount Paid Post Charge-Off | DueDil Acct ID |
|---|---|
| 0.00 | 2516 |